J. Andrew Coombs (SBN 123881)
andy@coombspc.com
Annie S. Wang (SBN 243027)
annie@coombspc.com
J. Andrew Coombs, A Prof. Corp.
517 East Wilson Avenue, Suite 202
Glendale, California 91206
Telephone:   (818) 500-3200
Facsimile:   (818) 500-3201

Attorneys for Plaintiff
Warner Bros. Home Entertainment Inc.

Richard Matthews
rmatthews@myersbigel.com
Myers Bigel Sibley & Sajovec, P.A.
P.O Box 37428
Raleigh, NC 27627
Telephone:   (919) 854-1400
Facsimile:   (919) 854-1401

Attorneys for Defendant
Andrew Markham, an individual and
d/b/a Amazon.com Seller Drew's Brain Food

JS-6

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Warner Bros. Home Entertainment Inc., | Case No. CV12-9135 JGB (FFMx) |
| Plaintiff, | CONSENT DECREE AND PERMANENT INJUNCTION |
| v. | |
| Andrew Markham, an individual and d/b/a Amazon.com Seller Drew's Brain Food and Does 1-10, inclusive, | |
| Defendants. | |

The Court, having read and considered the Joint Stipulation for Entry of Consent Decree and Permanent Injunction that has been executed by Plaintiff Warner Bros. Home Entertainment Inc. ("Plaintiff") and Defendant Andrew Markham, an individual and d/b/a as Amazon.com Seller Drew's Brain Food ("Defendant"), in this action, and good cause appearing therefore, hereby:

ORDERS that based on the Parties' stipulation and only as to Defendant, his successors, heirs, and assignees, this Injunction shall be and is hereby entered in the within action as follows:

1)      This Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 17 U.S.C. § 101 *et seq*., and 28 U.S.C. §§ 1331 and 1338. Service of process was properly made against Defendant.

2)      Plaintiff owns or controls the copyright or pertinent exclusive right to distribute or license the distribution of home video and digital products, including video home cassettes (VHS) as well as optical discs, including, but not limited to, digital versatile discs (DVDs) and Blu-ray discs (collectively "Media Products") incorporating the motion picture or television titles subject to the copyright registrations listed in Exhibit "A" attached hereto and incorporated herein by this reference (collectively referred to herein as "Plaintiff's Works").

3)      Plaintiff has alleged that Defendant has made unauthorized uses of Plaintiff's Works or substantially similar likenesses or colorable imitations thereof.

4)      Defendant and his agents, servants, employees, representatives, successor and assigns, and all persons, firms, corporations or other entities in active concert or participation with him who receive actual notice of the Injunction are hereby restrained and permanently enjoined from infringing – directly, contributorily or vicariously – or enabling, facilitating, permitting, assisting, soliciting, encouraging, inducing, authorizing, aiding or abetting, materially contributing to, or persuading anyone to infringe in any manner Plaintiff's Works, including, but not limited to, the following:

a)      Copying, reproducing, downloading, distributing, uploading, linking to, transmitting, or publicly performing, or using trademarks, trade names or logos in connection with unauthorized Media Products containing any of Plaintiff's Works;

b)    Enabling, facilitating, permitting, assisting, soliciting, encouraging, abetting, or inducing any person or entity to copy, reproduce, download, distribute, upload, link to, transmit, or publicly perform any of Plaintiff's Works; or

c)    Profiting from the unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works while declining to exercise a right to stop or limit such unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works.

5)    Each side shall bear its own fees and costs of suit.

6)    Except as provided herein, all claims alleged in the Complaint are dismissed with prejudice.

7)    This Injunction shall be deemed to have been served upon Defendant at the time of its execution by the Court.

8)    The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against Defendant.

9)    The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction.

10)    The above-captioned action, shall, upon filing by Plaintiff of the Settlement Agreement, Stipulation for Entry of Judgment and Judgment Pursuant to Stipulation, and requesting entry of judgment against Defendant, be reopened should Defendant default under the terms of the Settlement Agreement.

11)    This Court shall retain jurisdiction over Defendant for the purpose of making further orders necessary or proper for the construction or modification of this consent

decree and judgment; the enforcement hereof; the punishment of any violations hereof; and for the possible entry of a further Judgment Pursuant to Stipulation in this action.

DATED:  March 13, 2013

JS-6

_____
Hon. Jesus G. Bernal
United States District Judge


PRESENTED BY:

J. Andrew Coombs, A Prof. Corp.


By: _____
        J. Andrew Coombs
        Annie S. Wang
Attorneys for Plaintiff Warner Bros. Home
Entertainment Inc.


Myers Bigel Sibley & Sajovec, P.A.


By: _____
        Richard Matthews
Attorneys for Defendant Andrew Markham,
an individual and d/b/a Amazon.com
Seller Drew's Brain Food

## EXHIBIT A
## COPYRIGHT REGISTRATIONS

| Reg No. | Titles | Copyright Claimant |
|---|---|---|
| PA 857-209 | Spawn | New Line Productions Inc. ("NLPI") |
| RE 621-446 (1967) | Dr. Seuss' How the Grinch Stole Christmas | Turner Entertainment Company ("TEC") |
| RE 671-581 (1971) | Dr. Seuss' The Cat In The Hat | CBS Worldwide, Inc. ("CBS") |
| RE 136-766 | Abbott & Costello: Jack Beanstalk | RKO General, Inc. |
| PA 688-666 | Animaniacs, Vol. 3: No. 51 | Warner Bros. Entertainment Inc. ("WBEI") |
| PA 688-665 | Animaniacs, Vol. 3: No. 52 | WBEI |
| PA 688-668 | Animaniacs, Vol. 3: No. 53 | WBEI |
| PA 688-667 | Animaniacs, Vol. 3: No. 54 | WBEI |
| PA 688-670 | Animaniacs, Vol. 3: No. 55 | WBEI |
| PA 688-669 | Animaniacs, Vol. 3: No. 56 | WBEI |
| PA 688-662 | Animaniacs, Vol. 3: No. 57 | WBEI |
| PA 688-661 | Animaniacs, Vol. 3: No. 58 | WBEI |
| PA 688-664 | Animaniacs, Vol. 3: No. 59 | WBEI |
| PA 688-663 | Animaniacs, Vol. 3: No. 60 | WBEI |
| PA 729-385 | Animaniacs, Vol. 3: No. 61 | WBEI |
| PA 729-381 | Animaniacs, Vol. 3: No. 62 | WBEI |
| PA 714-220 | Animaniacs, Vol. 3: No. 63 | WBEI |
| PA 711-897 | Animaniacs, Vol. 3: No. 64 | WBEI |
| PA 731-506 | Animaniacs, Vol. 3: No. 65 | WBEI |
| PA 696-274 | Animaniacs, Vol. 3: No. 66 | WBEI |
| PA 696-275 | Animaniacs, Vol. 3: No. 67 | WBEI |
| PA 696-278 | Animaniacs, Vol. 3: No. 68 | WBEI |
| PA 696-277 | Animaniacs, Vol. 3: No. 69 | WBEI |
| PA 958-406 | Animaniacs, Vol. 3: No. 70 | WBEI |

| PA 958-407 | Animaniacs, Vol. 3: No. 71 | WBEI |
|---|---|---|
| PA 958-408 | Animaniacs, Vol. 3: No. 72 | WBEI |
| PA 958-409 | Animaniacs, Vol. 3: No. 73 | WBEI |
| PA 958-410 | Animaniacs, Vol. 3: No. 74 | WBEI |
| PA 958-411 | Animaniacs, Vol. 3: No. 75 | WBEI |
| PA 694-704 | BABYLON 5: The Gathering | WBEI |
| PA 738-241 | Dumb & Dumber | NLPI |
| PA 1-060-734 | GHOST SHIP | WV Films LLC ("WVFL") |
| R 399-224 | Gone with the Wind | TEC |
| R 266-185 | Little Women (1933) | TEC |
| RE 441-178 | LOLITA | TEC |
| PA 266-702 | Mad Max Beyond Thunderdome | Kennedy Miller Productions Pty. Ltd. |
| PA 691-947 | Major League II | Morgan Creek Productions, Inc. ("MCPI"); WBEI |
| PA 1-250-671 | Million Dollar Baby (Two-Disc Widescreen Edition) | WBEI |
| Pau 2-584-474 | My Big Fat Greek Wedding | Big Wedding, LLC |
| PA 479-396 | National Lampoon's Christmas Vacation (Special Edition) | WBEI |
| PA 607-440 | National Lampoon's Loaded Weapon 1 | NLPI |
| PA 227-409 | Neverending Story, The | Neue Constantin Film Produktion GmbH |
| PA1261771 | Nightmares & Dreamscapes - From the Stories of Stephen King: Battleground | Ostar Enterprises, Inc. ("OEI") |
| PA1261775 | Nightmares & Dreamscapes - From the Stories of Stephen King: Crouch End | OEI |
| PA1261777 | Nightmares & Dreamscapes - From the Stories of Stephen King: Umney's Last Case | OEI |

| PA1261773 | Nightmares & Dreamscapes - From the Stories of Stephen King: The End of the Whole Mess | OEI |
|---|---|---|
| PA1261774 | Nightmares & Dreamscapes - From the Stories of Stephen King: The Road Virus Heads North | OEI |
| PA1261776 | Nightmares & Dreamscapes - From the Stories of Stephen King: The Fifth Quarter | OEI |
| PA1261772 | Nightmares & Dreamscapes - From the Stories of Stephen King: Autopsy Room Four | OEI |
| PA1261778 | Nightmares & Dreamscapes - From the Stories of Stephen King: You Know They Got a Hell of a Band | OEI |
| LP45279 | One Flew Over the Cuckoo's Nest | N.V. Zwaluw |
| 1940: R413684; 1980: PA850913 | Pride & Prejudice | 1940: TEC 1980: British Broadcasting Corporation ("BBC") |
| PA1789978 | Pure Country 2: The Gift DVD Katrina Elam, George Strait, Cheech Marin | A Pure Country Gift, LLC |
| PA1637539 | Return to House on Haunted Hill (Unrated) | WBEI |
| RE922478 | Roots: No. 1 | WBEI |
| RE922484; | Roots: No. 2 | WBEI |
| RE922483; | Roots: No. 3 | WBEI |
| RE922480; | Roots: No. 4 | WBEI |
| RE922481; | Roots: No. 5 | WBEI |
| RE922482; | Roots: No. 6 | WBEI |
| RE922479; | Roots: No. 7 | WBEI |
| RE922485. | Roots: No. 8 | WBEI |
| PA 869-660 | Rough Riders | Turner Pictures Worldwide, Inc. |

| Pau 2-389-919 | You Know My Name | TNT Originals, Inc. |
|---|---|---|
| PA 720-194 | The Desperate Trail | Turner Home Entertainment, Inc. |
| PA 1-803-806 | Scooby Doo: Abracadabra-Doo | Hanna-Barbera Cartoons, Inc. ("HBCI") |
| PA 1-086-493 | Scooby-Doo | WBEI |
| PA 1-263-160 | Scooby-Doo and the Loch Ness Monster | HBCI |
| PA1795495 | Scooby-Doo and the Samurai Sword | Hanna-Barbera Productions, Inc. ("HBPI") |
| RE762866 | Scooby-Doo's Original Mysteries (2002 Compilation): What a night for a knight | HBPI |
| RE762851 | Scooby-Doo's Original Mysteries (2002 Compilation): Hassle in the castle | HBPI |
| RE762867 | Scooby-Doo's Original Mysteries (2002 Compilation): A clue for Scooby Doo | HBPI |
| RE762852 | Scooby-Doo's Original Mysteries (2002 Compilation): Mine your own business | HBPI |
| RE762853 | Scooby-Doo's Original Mysteries (2002 Compilation): Decoy for a dognapper | HBPI |
| PA 1-351-347 | Sesame Street - Elmo's Potty Time | Sesame Workshop ("SW") |
| PA1149258 | Sesame Street - Three Bears and a New Baby | SW |
| PA1127390 | Sesame Street: 25th Birthday - A Musical Celebration! | SW |
| PA762631 | Seven | NLPI |
| PA77409 | Shining, The | WBEI |
| PA605650 | Singles | WBEI |
| 2006: PA3065408 | Texas Chainsaw Massacre, The | Chainsaw Productions II, LLC |
| PA879177 | Wag the Dog | NLPI |

| PA 487977 | Witches, The | Lorimar Film Entertainment Company |
|---|---|---|
| R390474 | Wizard of Oz, The | TEC |
| PA 1-663-226 | EASTBOUND & DOWN: Chapter 1 | Home Box Office, Inc. ("HBO") |
| PA 1-663-191 | EASTBOUND & DOWN: Chapter 2 | HBO |
| PA 1-663-239 | EASTBOUND & DOWN: Chapter 3 | HBO |
| PA 1-663-249 | EASTBOUND & DOWN: Chapter 4 | HBO |
| PA 1-663-248 | EASTBOUND & DOWN: Chapter 5 | HBO |
| PA 1-663-222 | EASTBOUND & DOWN: Chapter 6 | HBO |
| PA 1-712-251 | EASTBOUND & DOWN: Chapter 7 | HBO |
| PA 1-712-253 | EASTBOUND & DOWN: Chapter 8 | HBO |
| PA-1 712-250 | EASTBOUND & DOWN: Chapter 9 | HBO |
| PA 1-712-249 | EASTBOUND & DOWN: Chapter 10 | HBO |
| PA 1-715-046 | EASTBOUND & DOWN: Chapter 11 | HBO |
| PA 1-716-944 | EASTBOUND & DOWN: Chapter 12 | HBO |
| PA 1-716-945 | EASTBOUND & DOWN: Chapter 13 | HBO |
| R628526; R628523 | Looney Tunes Platinum Collection: Volume One | WBEI |
| RE 156-532 | Looney Tunes Platinum Collection: One Froggy Evening | WBEI |
| RE 242-921 | Looney Tunes Platinum Collection: Boyhood Daze | WBEI |
| R627299; R656671; | Looney Tunes: Spotlight Collection, Vol. 1 (The Premiere Edition) | WBEI |
| RE12240 | LOONEY TUNES: Spotlight Collection: Don't Give Up the Sheep | WBEI |
| RE81514 | LOONEY TUNES: Spotlight Collection: Devil May Hare | |
| R627298 | Looney Tunes: Spotlight Collection, Vol. 2 | WBEI |
| RE12241 | Looney Tunes: Spotlight Collection: Snow Business | WBEI |

| RE203963 | Looney Tunes: Spotlight Collection: Three Little Bops | WBEI |
|---|---|---|
| RE156532 | Looney Tunes: Spotlight Collection: One Froggy Evening | WBEI |
| PAu 1-728-865 | MARTIN: Beauty And The Beast | HBO Independent Productions, Inc. ("HIPI") |
| PAu 1-728-866 | MARTIN: The Gift Rapper | HIPI |
| PAu 1-728-031 | MARTIN: Things I Do For Love | HIPI |
| PAu 1-728-863 | MARTIN: Boyz 'R Us | HIPI |
| PAu 1-728-867 | MARTIN: Dead Men Don't Flush | HIPI |
| PAu 1-728-868 | MARTIN: Forever Sheneneh | HIPI |
| PAu 1-728-869 | MARTIN: The Parents Are Coming, The Parents Are Coming | HIPI |
| PAu 1-717-227 | MARTIN: A Woman With A Past | HIPI |
| PAu 1-728-858 | MARTIN: Baby It's Cole'd In Here | HIPI |
| PAu 1-728-871 | MARTIN: The Night He Came Home | HIPI |
| PAu 1-717-238 | MARTIN: The Great Payne Robbery | HIPI |
| PAu 1-717-237 | MARTIN: Three Men And A Mouse | HIPI |
| PAu 1-728-861 | MARTIN: Radio Days | HIPI |
| PAu 1-717-239 | MARTIN: I've Got A Secret | HIPI |
| PAu 1-717-240 | MARTIN: I Saw Gina Kissing Santa Claus | HIPI |
| PAu 1-728-870 | MARTIN: Do The Fight Thing | HIPI |
| PAu 1-728-859 | MARTIN: Blackboard Jungle Fever | HIPI |
| PAu 1-717-232 | MARTIN: The Break-Up: Part 1 | HIPI |
| PAu 1-717-226 | MARTIN: The Break-Up: Part 2 | HIPI |
| PAu 1-717-231 | MARTIN: The Break-Up: Part 3 | HIPI |
| PAu 1-728-855 | MARTIN: I'm Not Your Superwoman | HIPI |
| PAu 1-767-771 | MARTIN: Credit Card Blues | HIPI |
| PAu 1-767-774 | MARTIN: Jerom's In The House | HIPI |
| PAu 1-767-775 | MARTIN: Your Arms Are Too Short To Box With Martin | HIPI |
| PAu 1-767-773 | MARTIN: Variety Show | HIPI |

| PAu 1-767-772 | MARTIN: Baby You Can Drive My Car | HIPI |
|---|---|---|
| PAu 1-767-776 | MARTIN: Checks, Lie, And Videotape | HIPI |
| PA 1-276-518 | Star Wars: Clone Wars DVD Vol. 1 | Lucasfilm, Ltd. ("LFL") |
| PA 1-709-335 | Star Wars: The Clone Wars: Vol. 2: Innocents of Ryloth | LFL |
| PA 1-709-338 | Star Wars: The Clone Wars: Vol. 2: The Storm of Ryloth | LFL |
| PA 1-709-586 | Star Wars: The Clone Wars: Vol. 2: Liberty on Ryloth | LFL |
| PAu1185723 | TALES FROM THE CRYPT: The Man Who Was Death | Tales from the Crypt Holdings ("TFTCH") |
| PAu1185725 | TALES FROM THE CRYPT: And All Through the House | TFTCH |
| PAu1185724 | TALES FROM THE CRYPT: Dig the Cat, He's Real Gone | TFTCH |
| PA436227 | TALES FROM THE CRYPT: Only Sin Deep | TFTCH |
| PA434433 | TALES FROM THE CRYPT:  Lover, Come Hack to Me | TFTCH |
| PA436225 | TALES FROM THE CRYPT: Collection Completed | TFTCH |
| PA488748 | Tales from the Crypt: Dead right | TFTCH |
| PA488743 | Tales from the Crypt: The Switch | TFTCH |
| PA488742 | Tales from the Crypt: Cutting cards | TFTCH |
| PA488727 | Tales from the Crypt: Til death | TFTCH |
| PA488726 | Tales from the Crypt: Three's a crowd | TFTCH |
| PA488728 | Tales from the Crypt: The Thing from the grave | TFTCH |
| PA488725 | Tales from the Crypt: The Sacrifice | TFTCH |
| PA488744 | Tales from the Crypt: For cryin' out loud | TFTCH |
| PA488745 | Tales from the Crypt: 4-sided triangle | TFTCH |

| PA488721 | Tales from the Crypt: The Ventriloquist's dummy | TFTCH |
|---|---|---|
| PA488722 | Tales from the Crypt: Judy, you're not yourself today | TFTCH |
| PA488747 | Tales from the Crypt: Fitting punishment | TFTCH |
| PA488751 | Tales from the Crypt: Korman's kalamity | TFTCH |
| PA488723 | Tales from the Crypt: Lower berth | TFTCH |
| PA488724 | Tales from the Crypt: Mute witness to murder | TFTCH |
| PA488739 | Tales from the Crypt: Television terror | TFTCH |
| PA488740 | Tales from the Crypt: My brother's keeper | TFTCH |
| PA488741 | Tales from the Crypt:  The Secret | TFTCH |
| PA 569-829 | TALES FROM THE CRYPT: Loved To Death | TFTCH |
| PA 569-830 | TALES FROM THE CRYPT: Carrion Death | TFTCH |
| PA 569-839 | TALES FROM THE CRYPT: The Trap | TFTCH |
| PA 569-834 | TALES FROM THE CRYPT: Abra Cadaver | TFTCH |
| PA 569-833 | TALES FROM THE CRYPT: Dead Wait | TFTCH |
| PA 569-831 | TALES FROM THE CRYPT: The Reluctant Vampire | TFTCH |
| PA 569-832 | TALES FROM THE CRYPT: Easel Kill Ya | TFTCH |
| PA 569-820 | TALES FROM THE CRYPT: Undertaking Palor | TFTCH |
| PA 569-827 | TALES FROM THE CRYPT: Mournin Mess | TFTCH |
| PA 569-835 | TALES FROM THE CRYPT: Split Second | TFTCH |

| PA 569-837 | TALES FROM THE CRYPT: Deadline | TFTCH |
|---|---|---|
| PA 569-836 | TALES FROM THE CRYPT: Spoiled | TFTCH |
| PA 569-838 | TALES FROM THE CRYPT: Yellow | TFTCH |
| PA 591-524 | TALES FROM THE CRYPT: None But The Lonely Heart | TFTCH |
| PA 591-527 | TALES FROM THE CRYPT: This'll Kill Ya | TFTCH |
| PA 591-531 | TALES FROM THE CRYPT: On A Deadman's Chest | TFTCH |
| PA 591-529 | TALES FROM THE CRYPT: Séance | TFTCH |
| PA 591-525 | TALES FROM THE CRYPT: Beauty Rest | TFTCH |
| PA 591-528 | TALES FROM THE CRYPT: What's Cookin' | TFTCH |
| PA 591-526 | TALES FROM THE CRYPT: New Arrival | TFTCH |
| PA 591-532 | TALES FROM THE CRYPT: Maniac At Large | TFTCH |
| PA 591-535 | TALES FROM THE CRYPT: Split Personality | TFTCH |
| PA 591-530 | TALES FROM THE CRYPT: Strung Along | TFTCH |
| PA 591-533 | TALES FROM THE CRYPT: Werewolf Concerto | TFTCH |
| PA 591-534 | TALES FROM THE CRYPT: Curiosity Killed | TFTCH |
| PA357996 | The Scooby-Doo Collection (Scooby-Doo Meets the Boo Brothers / Greatest Mysteries / Winter Wonderdog): Scooby-Doo Meets the Boo Brothers | HBPI |
| PA335920 | The Scooby-Doo Collection (Scooby-Doo Meets the Boo Brothers / Greatest Mysteries / Winter Wonderdog): That's Snow Ghost | HBPI |

| PA303498 | The Scooby-Doo Collection (Scooby-Doo Meets the Boo Brothers / Greatest Mysteries / Winter Wonderdog): A Scary Night with a Snow Beast Fright | HBPI |
|---|---|---|
| PA245315 | The Scooby-Doo Collection (Scooby-Doo Meets the Boo Brothers / Greatest Mysteries / Winter Wonderdog): The Nutcracker Scoob | HBPI |
| PA211936 | The Scooby-Doo Collection (Scooby-Doo Meets the Boo Brothers / Greatest Mysteries / Winter Wonderdog): Alaska King Coward | HBPI |
| PA335922 | The Scooby-Doo Collection (Scooby-Doo Meets the Boo Brothers / Greatest Mysteries / Winter Wonderdog): Jeepers, It's the Creeper | HBPI |
| PA335906 | The Scooby-Doo Collection (Scooby-Doo Meets the Boo Brothers / Greatest Mysteries / Winter Wonderdog): Hassle in the Castle | HBPI |
| PA335933 | The Scooby-Doo Collection (Scooby-Doo Meets the Boo Brothers / Greatest Mysteries / Winter Wonderdog): A Clue for Scooby-Doo | HBPI |
| PA335912 | The Scooby-Doo Collection (Scooby-Doo Meets the Boo Brothers / Greatest Mysteries / Winter Wonderdog): The Backstage Rage | HBPI |
| PA1634916 | Five Days: Day One | BBC |
| PA1634895 | Five Days: Day Three | BBC |
| PA1634917 | Five Days: Day Twenty Eight | BBC |
| PA1634902 | Five Days: Day Thirty Three | BBC |
| PA1634914 | Five Days: Day Seventy Nine | BBC |
| PA588504 | Unforgiven | WBEI |

| PA 1-800-086 | VERONICA MARS: Ain't No Magic Mountain High Enough | WBEI |
|---|---|---|
| PA 1-800-089 | VERONICA MARS: Plan B | WBEI |
| PA 1-800-095 | VERONICA MARS: I Am God | WBEI |
| PA 1-800-096 | VERONICA MARS: Nevermind The Buttocks | WBEI |
| PA 1-800-100 | VERONICA MARS: Look Who's Stalking | WBEI |
| PA 1-800-091 | VERONICA MARS: Happy Go Lucky | WBEI |
| PA 1-800-098 | VERONICA MARS: Not Pictured | WBEI |
| PA 1-337-653 | 16 Blocks | Nu Image Entertainment, GmbH & Equity Pictures Medienfonds, GmbH & Co., KG III |
| RE 731-536 | 2001: A SPACE ODYSSEY | TEC |
| PA 1-372-258; PA 1-394-930 | 300 | WBEI; Virtual Studios, LLC |
| PA 564-328 | Last Boy Scout, The | WBEI |
| PA 811-700 | Last Man Standing | NLPI |
| PA 1-052-288 | 61* | HBO |
| PA 295-249 | 9 1/2 Weeks | Jonesfilm |
| RE 810-505; RE810-504 | Clockwork Orange, A | WBEI |
| PA 1-714-228 | Nightmare on Elm Street, A | NLPI |
| PA 795-718 | Time to Kill, A | Warner Bros. Productions, Ltd. ("WBPL"), Monarchy Enterprises, BV, & Regency Entertainment (USA), Inc. ("MEREI") |
| PA 1-086-944 | Walk to Remember, A | Pandora, Inc. |

| PA 988-011 | Whole Nine Yards, The | Nine Yards Productions, LLC |
|---|---|---|
| PA 112-741 | About Schmidt | NLPI |
| PA 713-275 | Ace Ventura Pet Detective | MCPI |
| PA 775-030 | Ace Ventura When Nature Calls | MCPI |
| Pau 248-249 | Altered States | WBEI |
| PA 922-931 | American History X | NLPI |
| RE 010-232 | An American in Paris (Two-Disc Special Edition) | TEC |
| PA 942-697 | Analyze This | WVFL |
| PA 1-195-956 | Analyze That | WV Films II LLC ("WVF II") |
| PA 1-609-241 | Another Cinderella Story | WBEI |
| PAu 3-387-641 | Appaloosa | NLPI; Axon Film Finance I, LLC |
| PAu 3-338-626 | Appleseed Ex Machina [Blu-ray] | EX MACHINA FILM PARTNERS |
| R528820 | Arsenic and Old Lace | TEC |
| PA 1-593-195 | August Rush | WBEI |
| PA 1-097-809 | Austin Powers: Goldmember | NLPI |
| PA 841-048 | Austin Powers: International Man of Mystery | NLPI |
| PA 956-287 | Austin Powers: The Spy Who Shagged Me | NLPI |
| PA 1-190-437 | BABYLON 5: A Call To Arms | WBEI |
| PA 720-609 | Copycat | MEREI |
| PA765382 | Houdini (1998) | TNT Originals, Inc. |
| PA 1-000-114 | Love and Basketball (New Line Platinum Series) | NLPI |
| PA 834-109 | Mars Attacks! | WBEI |
| PA 1-590-848 | Michael Clayton | Clayton Productions, LLC. |
| R435627 | Mr & Mrs Smith [Blu-ray] (1941) | RKO Pictures, Inc. |
| PA 526-655 | New Jack City | WBEI |

| PA 1-589-443 | No Reservations | WV Films III LLC. ("WVF III") |
|---|---|---|
| RE 342-398 | North By Northwest | TEC |
| PA 1-067-333 | Ocean's Eleven | WVF II |
| PA 1-354-843 | Ocean's Thirteen | WVF III |
| PA 1-250-670 | Ocean's Twelve | WVF III |
| PA 310-925 | One Crazy Summer | WBEI |
| PA 1-382-655 | Pan's Labyrinth | Estudios Picasso Fabrica de Ficcion, SA, & Tequila Gang, SA de CV |
| PA 270-030 | Pee-wee's Big Adventure | WBEI |
| PA 618-004 | Point of No Return | WBEI |
| PA 142-980 | Poltergeist | Metro-Goldwyn-Mayer Film Company ("MGMFC"); S L M Entertainment, Ltd. ("SLMEL") |
| PA 190-284 | Risky Business | The Geffen Film Company |
| PA 1-052-217 | Rock Star | WBEI; Bel Air Pictures, LLC |
| PA 1-590-103 | Rush Hour 3 [Blu-ray] | Unlike Film Productions GmbH & Co. KG.; NLPI |
| PA 1-679-725 | Sex and the City 2 | WV Films IV LLC ("WVF IV"); HBO |
| RE 023-190 | Singin' in the Rain | TEC |
| PA 813-952 | Space Jam | WBEI |
| PA 1-600-216 | Speed Racer | WVF IV |
| RE 012-199 | Strangers on a Train | WBEI |

| PA 223-866 | Supergirl | Saint Michael Finance, Ltd., Robert Flemming Leasing, Ltd. & Investors in Industry, PLC |
|---|---|---|
| PAu 228-419 | Superman II - The Richard Donner Cut | Film Export, A.G. |
| PA 1-331-425 | Superman Returns | WBEI |
| PA 1-222-771 | Taking Lives | WVF III |
| PAu2787325 | Undefeated, The (2003) | HBO |
| RE163422 | Warriors, The (1955) | Lorimar Productions, Inc. |
| PA 879-068 | Wedding Singer | NLPI |
| PA 1-369-501 | Wicker Man, The | Equity Pictures Medienfonds GmbH & Co. KG III, & Nu Image Entertainment GmbH |
| PA 694-704 | BABYLON 5: Babylon 5 | WBEI |
| PA 703-912 | BABYLON 5: Chrysalis Extra not on IMDB | WBEI |
| PA 703-904 | BABYLON 5: Midnight On The Firing Line | WBEI |
| PA 703-882 | BABYLON 5: Soul Hunter | WBEI |
| PA 703-903 | BABYLON 5: Born To The Purple | WBEI |
| PA 703-886 | BABYLON 5: Infection | WBEI |
| PA 703-908 | BABYLON 5: Parliament Of Dreams | WBEI |
| PA 703-910 | BABYLON 5: Mind War | WBEI |
| PA 703-907 | BABYLON 5: The War Prayer | WBEI |
| PA 703-906 | BABYLON 5: And The Sky Full Of Stars | WBEI |
| PA 703-911 | BABYLON 5: Deathwalker | WBEI |
| PA 703-905 | BABYLON 5: Believers | WBEI |
| PA 703-913 | BABYLON 5: Survivors | WBEI |

| PA 703-883 | BABYLON 5: By Any Means Necessary | WBEI |
|---|---|---|
| PA 703-885 | BABYLON 5: Signs And Portents | WBEI |
| PA 703-890 | BABYLON 5: TKO | WBEI |
| PA 703-909 | BABYLON 5: Grail | WBEI |
| PA 703-888 | BABYLON 5: Eyes | WBEI |
| PA 703-884 | BABYLON 5: Legacies | WBEI |
| PA 703-889 | BABYLON 5: A Voice In The Wilderness: Part 1 | WBEI |
| PA 703-887 | BABYLON 5: A Voice In The Wilderness: Part 2 | WBEI |
| PA 703-891 | BABYLON 5: Babylon Squared | WBEI |
| PA 703-892 | BABYLON 5: The Quality Of Mercy | WBEI |
| PA 703-914 | BABYLON 5: Points Of Departure | WBEI |
| PA 703-915 | BABYLON 5: Revelations | WBEI |
| PA 703-916 | BABYLON 5: The Geometry Of Shadows | WBEI |
| PA 703-917 | BABYLON 5: A Distant Star | WBEI |
| PA 703-918 | BABYLON 5: The Long Dark | WBEI |
| PA 703-919 | BABYLON 5: Spider In The Web | WBEI |
| PA 703-921 | BABYLON 5: Soul Mates | WBEI |
| PA 703-920 | BABYLON 5: A Race Through Dark Places | WBEI |
| PA 703-922 | BABYLON 5: The Coming Of Shadows | WBEI |
| PA 703-894 | BABYLON 5: Gropos | WBEI |
| PA 703-895 | BABYLON 5: All Alone In The Night | WBEI |
| PA 703-896 | BABYLON 5: Acts Of Sacrifice | WBEI |
| PA 703-897 | BABYLON 5: Hunter, Prey | WBEI |
| PA 703-899 | BABYLON 5: There All The Honor Lies | WBEI |
| PA 703-898 | BABYLON 5: And Now For A Word | WBEI |
| PA 703-901 | BABYLON 5: In The Shadow Of Z'ha'dum | WBEI |

| PA 703-902 | BABYLON 5: Knives | WBEI |
|---|---|---|
| PA 703-900 | BABYLON 5: Confessions And Lamentations | WBEI |
| PA 708-332 | BABYLON 5: Divided Loyalties | WBEI |
| PA 708-333 | BABYLON 5: The Long, Twilight Struggle | WBEI |
| PA 708-330 | BABYLON 5: Comes The Inquisitor | WBEI |
| PA 708-334 | BABYLON 5: The Fall Of Night | WBEI |
| PA 872-603 | BABYLON 5: Matters of Honor | WBEI |
| PA 872-604 | BABYLON 5: Convictions | WBEI |
| PA 872-605 | BABYLON 5: A Day In The Strife | WBEI |
| PA 872-607 | BABYLON 5: Passing Through Gethsemane | WBEI |
| PA 872-606 | BABYLON 5: Voices Of Authority | WBEI |
| PA 872-608 | BABYLON 5: Dust To Dust | WBEI |
| PA 872-609 | BABYLON 5: Exogenesis | WBEI |
| PA 872-610 | BABYLON 5: Messages From Earth | WBEI |
| PA 872-611 | BABYLON 5: Point Of No Return | WBEI |
| PA 872-612 | BABYLON 5: Severed Dreams | WBEI |
| PA 872-613 | BABYLON 5: Ceremonies Of Light And Dark | WBEI |
| PA 872-615 | BABYLON 5: Sic Transit Vir | WBEI |
| PA 872-614 | BABYLON 5: A Late Delivery From Avalon | WBEI |
| PA 872-616 | BABYLON 5: Ship Of Tears | WBEI |
| PA 872-617 | BABYLON 5: Interludes And Examinations | WBEI |
| PA 872-618 | BABYLON 5: War Without End Part One | WBEI |
| PA 872-619 | BABYLON 5: War Without End Part Two | WBEI |
| PA 872-620 | BABYLON 5: Walkabout | WBEI |
| PA 872-621 | BABYLON 5: Grey 17 Is Missing | WBEI |

| PA 872-622 | BABYLON 5: And The Rock Cried Out, No Hiding Place | WBEI |
|---|---|---|
| PA 872-623 | BABYLON 5: Shadow Dancing | WBEI |
| PA 872-624 | BABYLON 5: Z'ha'dum | WBEI |
| PA 929-526 | BABYLON 5: The Hour Of The Wolf | WBEI |
| PA 929-527 | BABYLON 5: Whatever Happened To Mr. Garibaldi? | WBEI |
| PA 929-528 | BABYLON 5: The Summoning | WBEI |
| PA 929-529 | BABYLON 5: Falling Toward Apotheosis | WBEI |
| PA 929-530 | BABYLON 5: The Long Night | WBEI |
| PA 929-531 | BABYLON 5: Into The Fire | WBEI |
| PA 929-532 | BABYLON 5: Epiphanies | WBEI |
| PA 929-533 | BABYLON 5: The Illusion Of Truth | WBEI |
| PA 929-534 | BABYLON 5: Atonement | WBEI |
| PA 929-535 | BABYLON 5: Racing Mars | WBEI |
| PA 929-536 | BABYLON 5: Lines Of Communication | WBEI |
| PA 929-537 | BABYLON 5: Conflicts Of Interest | WBEI |
| PA 929-538 | BABYLON 5: Rumors, Bargains And Lies | WBEI |
| PA 929-539 | BABYLON 5: Moments Of Transition | WBEI |
| PA 929-540 | BABYLON 5: No Surrender, No Retreat | WBEI |
| PA 929-541 | BABYLON 5: Exercise Of Vital Powers | WBEI |
| PA 929-542 | BABYLON 5: The Face Of The Enemy | WBEI |
| PA 929-543 | BABYLON 5: Intersections In Real Time | WBEI |
| PA 929-544 | BABYLON 5: Between The Darkness And The Light | WBEI |
| PA 929-545 | BABYLON 5: Endgame | WBEI |
| PA 929-546 | BABYLON 5: Rising Star | WBEI |
| PA 929-547 | BABYLON 5: The Deconstruction Of Falling Stars | WBEI |

| PA 929-365 | BABYLON 5: No Compromises | WBEI |
|---|---|---|
| PA 929-366 | BABYLON 5: The Very Long Night Of Londo Mollari | WBEI |
| PA 929-367 | BABYLON 5: The Paragon Of Animals | WBEI |
| PA 929-368 | BABYLON 5: A View From The Gallery | WBEI |
| PA 929-369 | BABYLON 5: Learning Curve | WBEI |
| PA 929-370 | BABYLON 5: Strange Relations | WBEI |
| PA 929-371 | BABYLON 5: Secrets Of The Soul | WBEI |
| PA 929-374 | BABYLON 5: Day Of The Dead | WBEI |
| PA 929-372 | BABYLON 5: In The Kingdom Of The Blind | WBEI |
| PA 929-373 | BABYLON 5: A Tragedy Of Telepaths | WBEI |
| PA 929-375 | BABYLON 5: Phoenix Rising | WBEI |
| PA 929-376 | BABYLON 5: Ragged Edge | WBEI |
| PA 929-377 | BABYLON 5: The Corps Is Mother, The Corps Is Father | WBEI |
| PA 929-378 | BABYLON 5: Mediations On The Abyss | WBEI |
| PA 929-379 | BABYLON 5: Darkness Ascending | WBEI |
| PA 929-380 | BABYLON 5: And All My Dreams, Torn Asunder | WBEI |
| PA 929-381 | BABYLON 5: Movements Of Fire And Shadow | WBEI |
| PA 929-382 | BABYLON 5: The Fall Of Centauri Prime | WBEI |
| PA 929-383 | BABYLON 5: The Wheel Of Fire | WBEI |
| PA 929-384 | BABYLON 5: Objects In Motion | WBEI |
| PA 929-385 | BABYLON 5: Objects At Rest | WBEI |
| PA 929-386 | BABYLON 5: Sleeping In Light | WBEI |
| PA 1-065-861 | BAND OF BROTHERS: Currahee | HBO |
| PA 1-065-857 | BAND OF BROTHERS: Day Of Days | HBO |
| PA 1-065-856 | BAND OF BROTHERS: Carentan | HBO |
| PA 1-065-860 | BAND OF BROTHERS: Replacements | HBO |

| PA 1-065-854 | BAND OF BROTHERS: Crossroads | HBO |
|---|---|---|
| PA 1-065-859 | BAND OF BROTHERS: Bastogne | HBO |
| PA 1-057-373 | BAND OF BROTHERS: The Breaking Point | HBO |
| PA 1-057-372 | BAND OF BROTHERS: The Last Patrol | HBO |
| PA 1-057-371 | BAND OF BROTHERS: Why We Fight | HBO |
| PA 1-065-863 | BAND OF BROTHERS: Points | HBO |
| PA 1-679-184 | THE PACIFIC: Part One | HBO |
| PA 1-687-855 | THE PACIFIC: Part Two | HBO |
| PA 1-679-181 | THE PACIFIC: Part Three | HBO |
| PA 1-683-931 | THE PACIFIC: Part Four | HBO |
| PA 1-683-936 | THE PACIFIC: Part Five | HBO |
| PA 1-683-933 | THE PACIFIC: Part Six | HBO |
| PA 1-683-929 | THE PACIFIC: Part Seven | HBO |
| PA 1-685-746 | THE PACIFIC: Part Eight | HBO |
| PA 1-685-739 | THE PACIFIC: Part Nine | HBO |
| PA 1-685-738 | THE PACIFIC: Part Ten | HBO |
| RE 891-617 | BARRY LYNDON | WBEI |
| PA 1-271-539 | BATMAN BEGINS | Patalex III Productions, Ltd. |
| PA 720-192 | Batman Forever | WBEI |
| PA 1-793-130 | Batman Gotham Knight | WBEI |
| PA 569-651 | Batman Returns | WBEI |
| PA 571-779 | Deep Cover | NLPI |
| PA 879-601 | Devil's Advocate | WBPL; MEREI |
| PA 134-992 | Diner | MGMFC; SLMEL |
| PA 742-227 | Disclosure | WBEI |
| PA 090-325 | Divine Madness | The Ladd Company |
| PA 1-137-752 | DREAMCATCHER | WVF II |
| PA 465-747 | Driving Miss Daisy | WBEI |
| PA 951-217 | Drop Dead Gorgeous | NLPI |
| PA 347-213 | Empire of the Sun | WBEI |

| PA 720-610 | Empire Records | MEREI |
|---|---|---|
| PA 1-240-293 | ENTOURAGE: Pilot | HBO |
| PA 1-240-302 | ENTOURAGE: The Review | HBO |
| PA 1-239-616 | ENTOURAGE: Talk Show | HBO |
| PA 1-239-614 | ENTOURAGE: Date Night | HBO |
| PA 1-239-615 | ENTOURAGE: The Script And The Sherpa | HBO |
| PA 1-239-617 | ENTOURAGE: Busey And The Beach | HBO |
| PA 1-239-618 | ENTOURAGE: The Scene | HBO |
| PA 1-246-506 | ENTOURAGE: New York | HBO |
| PA 1-280-550 | ENTOURAGE: The System | HBO |
| PA 1-275-228 | ENTOURAGE: The New Car | HBO |
| PA 1-283-280 | ENTOURAGE: Aquamansion | HBO |
| PA 1-283-279 | ENTOURAGE: The Offer | HBO |
| PA 1-218-704 | ENTOURAGE: Neighbors | HBO |
| PA 1-291-312 | ENTOURAGE: Chinatown | HBO |
| PA 1-280-655 | ENTOURAGE: The Sundance Kids | HBO |
| PA 1-280-656 | ENTOURAGE: Oh Mandy | HBO |
| PA 1-280-657 | ENTOURAGE: I Love You Too | HBO |
| PA 1-280-658 | ENTOURAGE: The Bat Mitzvah | HBO |
| PA 1-280-659 | ENTOURAGE: Blue Balls Lagoon | HBO |
| PA 1-280-660 | ENTOURAGE: Good Morning Saigon | HBO |
| PA 1-304-698 | ENTOURAGE: Exodus | HBO |
| PA 1-304-703 | ENTOURAGE: The Abyss | HBO |
| PA 1-335-588 | ENTOURAGE: Aquamom | HBO |
| PA 1-324-965 | ENTOURAGE: One Day In The Valley | HBO |
| PA 1-324-966 | ENTOURAGE: Dominated | HBO |
| PA 1-324-967 | ENTOURAGE: Guys And Dolls | HBO |
| PA 1-324-968 | ENTOURAGE: Crash And Burn | HBO |
| PA 1-342-217 | ENTOURAGE: Three's Company | HBO |
| PA 1-335-640 | ENTOURAGE: Strange Days | HBO |
| PA 1-335-591 | ENTOURAGE: The Release | HBO |
| PA 1-335-586 | ENTOURAGE: Vegas Baby, Vega! | HBO |
| PA 1-335-589 | ENTOURAGE: I Wanna Be Sedated | HBO |

| PA 1-335-587 | ENTOURAGE: What About Bob | HBO |
|---|---|---|
| PA 1-353-971 | ENTOURAGE: Sorry, Ari | HBO |
| PA 1-374-951 | ENTOURAGE: Less Than 30 | HBO |
| PA 1-374-952 | ENTOURAGE: Dog Day Afternoon | HBO |
| PA 1-374-953 | ENTOURAGE: Manic Monday | HBO |
| PA 1-374-954 | ENTOURAGE: Gotcha! | HBO |
| PA 1-374-955 | ENTOURAGE: Return Of The King | HBO |
| PA 1-374-956 | ENTOURAGE: The Resurrection | HBO |
| PA 1-379-031 | ENTOURAGE: The Prince's Bribe | HBO |
| PA 1-386-711 | ENTOURAGE: Adios Amigo | HBO |
| PA 1-386-709 | ENTOURAGE: Welcome To The Jungle | HBO |
| PA 1-386-797 | ENTOURAGE: The First Cut Is The Deepest | HBO |
| PA 1-386-798 | ENTOURAGE: Malibooty | HBO |
| PA 1-386-799 | ENTOURAGE: Sorry, Harvey | HBO |
| PA 1-386-804 | ENTOURAGE: The Dream Team | HBO |
| PA 1-386-796 | ENTOURAGE: The Weho Ho | HBO |
| PA 1-589-422 | ENTOURAGE: The Day Fu*kers | HBO |
| PA 1-589-434 | ENTOURAGE: Gary's Desk | HBO |
| PA 1-589-433 | ENTOURAGE: The Young And The Stoned | HBO |
| PA 1-593-012 | ENTOURAGE: Snow Job | HBO |
| PA 1-593-014 | ENTOURAGE: No Cannes Do | HBO |
| PA 1-593-064 | ENTOURAGE: The Cannes Kids | HBO |
| PA 1-654-413 | ENTOURAGE: Fantasy Island | HBO |
| PA 1-654-416 | ENTOURAGE: Unlike A Virgin | HBO |
| PA 1-654-419 | ENTOURAGE: The All Out Fall Out | HBO |
| PA 1-654-421 | ENTOURAGE: Fire Sale | HBO |
| PA 1-654-422 | ENTOURAGE: Tree Trippers | HBO |
| PA 1-654-423 | ENTOURAGE: Redomption | HBO |
| PA 1-654-407 | ENTOURAGE: Gotta Look Up To Get Down | HBO |
| PA 1-654-411 | ENTOURAGE: First Class jerk | HBO |

| PA 1-661-871 | ENTOURAGE: Pie | HBO |
|---|---|---|
| PA 1-661-870 | ENTOURAGE: Seth Green Day | HBO |
| PA 1-663-847 | ENTOURAGE: Play'n With Fire | HBO |
| PA 1-654-410 | ENTOURAGE: Return To Queens Blvd. | HBO |
| PA 1-666-629 | ENTOURAGE: Drive | HBO |
| PA 1-666-634 | ENTOURAGE: Amongst Friends | HBO |
| PA 1-666-631 | ENTOURAGE: One Car, Two Car, Red Car, Blue Car | HBO |
| PA 1-666-613 | ENTOURAGE: Runnin' On E | HBO |
| PA 1-666-625 | ENTOURAGE: Fore! | HBO |
| PA 1-666-618 | ENTOURAGE: Murphy's Lie | HBO |
| PA 1-666-620 | ENTOURAGE: No More Drama | HBO |
| PA 1-666-622 | ENTOURAGE: The Sorkin Notes | HBO |
| PA 1-666-616 | ENTOURAGE: Security Brief's | HBO |
| PA 1-666-626 | ENTOURAGE: Berried Alive | HBO |
| PA 1-666-682 | ENTOURAGE: Scared Straight | HBO |
| PA 1-667-568 | ENTOURAGE: Give A Little Bit | HBO |
| PA 904-267 | Everybody Loves Raymond: Pilot | Worldwide Pants, Inc. ("WPI"); HIPI |
| PA 854-294 | Everybody Loves Raymond: I Love You | WPI; HIPI |
| PA 854-296 | Everybody Loves Raymond: I Wish I Were Gus | WPI; HIPI |
| PA 854-297 | Everybody Loves Raymond: Standard Deviation | WPI; HIPI |
| PA 854-298 | Everybody Loves Raymond: Look Don't Touch | WPI; HIPI |
| PA 854-295 | Everybody Loves Raymond: Frank, the Writer | WPI; HIPI |
| PA 854-299 | Everybody Loves Raymond: Your Place or Mine? | WPI; HIPI |
| PA 854-300 | Everybody Loves Raymond: In-Laws | WPI; HIPI |

| PA 854-301 | Everybody Loves Raymond: Win, Lose or Draw | WPI; HIPI |
|---|---|---|
| PA 854-303 | Everybody Loves Raymond: Turkey or Fish | WPI; HIPI |
| PA 854-302 | Everybody Loves Raymond: Captain Nemo | WPI; HIPI |
| PA 854-305 | Everybody Loves Raymond: The Ball | WPI; HIPI |
| PA 854-304 | Everybody Loves Raymond: Debra's Sick | WPI; HIPI |
| PA 854-306 | Everybody Loves Raymond: Who's Handsome? | WPI; HIPI |
| PA 854-307 | Everybody Loves Raymond: The Car | WPI; HIPI |
| PA 854-309 | Everybody Loves Raymond: Diamonds | WPI; HIPI |
| PA 854-308 | Everybody Loves Raymond: The Game | WPI; HIPI |
| PA 854-310 | Everybody Loves Raymond: Recovering Pessimist | WPI; HIPI |
| PA 854-311 | Everybody Loves Raymond: The Dog | WPI; HIPI |
| PA 854-312 | Everybody Loves Raymond: Neighbors | WPI; HIPI |
| PA 854-314 | Everybody Loves Raymond: Fascinatin' Debra | WPI; HIPI |
| PA 854-313 | Everybody Loves Raymond: Why Are We Here? | WPI; HIPI |
| PA 965-429 | Eyes Wide Shut | WBEI |
| PA 821-654 | Father's Day | WBEI |
| PA 675-675 | Fearless | WBEI |
| PA 1-592-290 | Fred Claus | WBEI |
| PA 676-174 | Friday | NLPI |
| PA 1-762-029 | Friday the 13th (2009) | NLPI; Paramount Pictures Corporation ("PPC") |
| PA 741-695 | FRIENDS: The One Where Monica Gets a Roommate | WBEI |
| PA 741-697 | FRIENDS: The One with the Sonogram at the End | WBEI |

| PA 741-696 | FRIENDS: The One with the Thumb | WBEI |
|---|---|---|
| PA 741-699 | FRIENDS: The One with George Stephanopoulos | WBEI |
| PA 741-698 | FRIENDS: The One with the East German Laundry Detergent | WBEI |
| PA 741-700 | FRIENDS: The One with the Butt | WBEI |
| PA 741-701 | FRIENDS: The One with the Blackout | WBEI |
| PA 741-702 | FRIENDS: The One Where Nana Dies Twice | WBEI |
| PA 741-704 | FRIENDS: The One Where Underdog Gets Away | WBEI |
| PA 741-706 | FRIENDS: The One with the Monkey | WBEI |
| PA 741-705 | FRIENDS: The One with Mrs. Bing | WBEI |
| PA 741-703 | FRIENDS: The One with the Dozen Lasagnas | WBEI |
| PA 741-709 | FRIENDS: The One with the Boobies | WBEI |
| PA 741-712 | FRIENDS: The One with the Candy Hearts | WBEI |
| PA 741-708 | FRIENDS: The One with the Stoned Guy | WBEI |
| PA 741-710 | FRIENDS: The One with Two Parts: Part 1 | WBEI |
| PA 741-711 | FRIENDS: The One with Two Parts: Part 2 | WBEI |
| PA 741-707 | FRIENDS: The One with all the Poker | WBEI |
| PA 741-713 | FRIENDS: The One Where the Monkey Gets Away | WBEI |
| PA 741-714 | FRIENDS: The One with the Evil Orthodontist | WBEI |
| PA 750-485 | FRIENDS: The One with the Fake Monica | WBEI |
| PA 750-486 | FRIENDS: The One with the Ick Factor | WBEI |
| PA 750-484 | FRIENDS: The One with the Birth | WBEI |

| PA 750-483 | FRIENDS: The One where Rachel Finds Out | WBEI |
|---|---|---|
| PA 789-111 | FRIENDS: The One with Ross's New Girlfriend | WBEI |
| PA 775-415 | FRIENDS: The One with the Breast Milk | WBEI |
| PA 775-416 | FRIENDS: The One Where Heckles Dies | WBEI |
| PA 775-418 | FRIENDS: The One with Phoebe's Husband | WBEI |
| PA 775-417 | FRIENDS: The One with Five Steaks and an Eggplant | WBEI |
| PA 775-419 | FRIENDS: The One with the Baby on the Bus | WBEI |
| PA 775-420 | FRIENDS: The One Where Ross Finds Out | WBEI |
| PA 775-421 | FRIENDS: The One with the List | WBEI |
| PA 775-422 | FRIENDS: The One with Phoebe's Dad | WBEI |
| PA 775-424 | FRIENDS: The One with Russ | WBEI |
| PA 775-425 | FRIENDS: The One with the Lesbian Wedding | WBEI |
| PA 775-432 | FRIENDS: The One After the Superbowl: Part 1 and 2 | WBEI |
| PA 775-423 | FRIENDS: The One with the Prom Video | WBEI |
| PA 775-426 | FRIENDS: The One Where Ross and Rachel… You Know | WBEI |
| PA 775-427 | FRIENDS: The One Where Joey Moves Out | WBEI |
| PA 775-428 | FRIENDS: The One Where Eddie Moves In | WBEI |
| PA 775-429 | FRIENDS: The One Where Dr. Ramoray Dies | WBEI |

| PA 775-430 | FRIENDS: The One Where Eddie Won't Go | WBEI |
|---|---|---|
| PA 775-431 | FRIENDS: The One Where Old Yeller Dies | WBEI |
| PA 775-836 | FRIENDS: The One with the Bullies | WBEI |
| PA 775-837 | FRIENDS: The One with the Two Parties | WBEI |
| PA 775-839 | FRIENDS: The One with the Chicken Pox | WBEI |
| PA 775-838 | FRIENDS: The One with Barry and Mindy's Wedding | WBEI |
| PA 805-681 | FRIENDS: The One with the Princess Leia Fantasy | WBEI |
| PA 805-680 | FRIENDS: The One Where No One's Ready | WBEI |
| PA 805-679 | FRIENDS: The One with the Jam | WBEI |
| PA 805-678 | FRIENDS: The One with the Metaphorical Tunnel | WBEI |
| PA 806-033 | FRIENDS: The One with Frank Jr. | WBEI |
| PA 806-034 | FRIENDS: The One with the Flashback | WBEI |
| PA 806-035 | FRIENDS: The One with the Race Car Bed | WBEI |
| PA 806-036 | FRIENDS: The One with the Poking Device | WBEI |
| PA 806-037 | FRIENDS: The One with the Football | WBEI |
| PA 823-904 | FRIENDS: The One Where Rachel Quits | WBEI |
| PA 824-339 | FRIENDS: The One Where Chandler Can't Remember Which Sister | WBEI |
| PA 824-338 | FRIENDS: The One with All the Jealousy | WBEI |
| PA 824-340 | FRIENDS: The One where Monica and Richard Are Just Friends | WBEI |

| PA 824-354 | FRIENDS: The One with Phoebe's Ex-Partner | WBEI |
|---|---|---|
| PA 824-353 | FRIENDS: The One Where Ross and Rachel Take a Break | WBEI |
| PA 824-355 | FRIENDS: The One the Morning After | WBEI |
| PA 824-357 | FRIENDS: The One With the Ski Trip | WBEI |
| PA 824-356 | FRIENDS: The One with the Hypnosis Tape | WBEI |
| PA 824-621 | FRIENDS: The One with the Tiny T-Shirt | WBEI |
| PA 824-622 | FRIENDS: The One with the Dollhouse | WBEI |
| PA 824-623 | FRIENDS: The One with the Chick and the Duck | WBEI |
| PA 838-151 | FRIENDS: The One with the Screamer | WBEI |
| PA 838-153 | FRIENDS: The One with Ross's Thing | WBEI |
| PA 838-152 | FRIENDS: The One with the Ultimate Fighting Champion | WBEI |
| PA 838-154 | FRIENDS: The One at the Beach | WBEI |
| PA 853-984 | FRIENDS: The One with the Jellyfish | WBEI |
| PA 853-985 | FRIENDS: The One with the Cat | WBEI |
| PA 853-986 | FRIENDS: The One with the 'Cuffs | WBEI |
| PA 853-987 | FRIENDS: The One with the Ballroom Dancing | WBEI |
| PA 854-172 | FRIENDS: The One with Joey's New Girlfriend | WBEI |
| PA 854-173 | FRIENDS: The One with the Dirty Girl | WBEI |
| PA 854-174 | FRIENDS: The One Where Chandler Crosses the Line | WBEI |
| PA 854-175 | FRIENDS: The One with Chandler in a Box | WBEI |
| PA 854-250 | FRIENDS: The One Where They're Going to a Party! | WBEI |
| PA 854-249 | FRIENDS: The One with the Girl from Poughkeepsie | WBEI |

| PA 872-595 | FRIENDS: The One with Phoebe's Uterus | WBEI |
|---|---|---|
| PA 872-596 | FRIENDS: The One with the Embryos | WBEI |
| PA 872-597 | FRIENDS: The One with Rachel's Crush | WBEI |
| PA 872-647 | FRIENDS: The One with Joey's Dirty Day | WBEI |
| PA 872-648 | FRIENDS: The One with All the Rugby | WBEI |
| PA 873-051 | FRIENDS: The One with the Fake Party | WBEI |
| PA 873-052 | FRIENDS: The One with the Free Porn | WBEI |
| PA 873-119 | FRIENDS: The One with Rachel's New Dress | WBEI |
| PA 873-118 | FRIENDS: The One with All the Haste | WBEI |
| PA 873-120 | FRIENDS: The One with All the Wedding Dresses | WBEI |
| PA 886-940 | FRIENDS: The One with the Invitation | WBEI |
| PA 886-941 | FRIENDS: The One with the Worst Best Man Ever | WBEI |
| PA 886-942 | FRIENDS: The One with Ross's Wedding: Part 1-2 | WBEI |
| PA 903-501 | FRIENDS: The One After Ross Says Rachel | WBEI |
| PA 903-502 | FRIENDS: The One with All the Kissing | WBEI |
| PA 903-503 | FRIENDS: The One Hundredth | WBEI |
| PA 903-504 | FRIENDS: The One Where Phoebe Hates PBS | WBEI |
| PA 903-929 | FRIENDS: The One with the Kips | WBEI |
| PA 903-932 | FRIENDS: The One with the Yeti | WBEI |
| PA 903-931 | FRIENDS: The One Where Ross Moves In | WBEI |
| PA 903-930 | FRIENDS: The One with All the Thanksgivings | WBEI |

| PA 918-650 | FRIENDS: The One with Ross' Sandwich | WBEI |
|---|---|---|
| PA 918-651 | FRIENDS: The One with the Inappropriate Sister | WBEI |
| PA 918-340 | FRIENDS: The One with All the Resolutions | WBEI |
| PA 918-341 | FRIENDS: The One with Chandler's Work Laugh | WBEI |
| PA 918-547 | FRIENDS: The One with Joey's Bag | WBEI |
| PA 918-548 | FRIENDS: The One Where Everybody Finds Out | WBEI |
| PA 918-549 | FRIENDS: The One with the Girl Who Hits Joey | WBEI |
| PA 918-550 | FRIENDS: The One with the Cop | WBEI |
| PA 929-814 | FRIENDS: The One with Rachel's Inadvertent Kiss | WBEI |
| PA 929-884 | FRIENDS: The One Where Rachel Smokes | WBEI |
| PA 929-885 | FRIENDS: The One Where Ross Can't Flirt | WBEI |
| PA 929-886 | FRIENDS: The One with the Ride-Along | WBEI |
| PA 936-661 | FRIENDS: The One with the Ball | WBEI |
| PA 936-662 | FRIENDS: The One with Joey's Big Break | WBEI |
| PA 936-663 | FRIENDS: The One in Vegas: Part I & II | WBEI |
| PA 947-241 | FRIENDS: The One After Vegas | WBEI |
| PA 947-240 | FRIENDS: The One Where Ross Hugs Rachel | WBEI |
| PA 947-239 | FRIENDS: The One with Ross's Denial | WBEI |
| PA 958-084 | FRIENDS: The One Where Joey Loses His Insurance | WBEI |

| PA 977-638 | FRIENDS: The One with Joey's Porsche | WBEI |
|---|---|---|
| PA 958-087 | FRIENDS: The One on the Last Night | WBEI |
| PA 958-086 | FRIENDS: The One Where Phoebe Runs | WBEI |
| PA 958-085 | FRIENDS: The One with Ross' Teeth | WBEI |
| PA 971-093 | FRIENDS: The One Where Ross Got High | WBEI |
| PA 971-094 | FRIENDS: The One with the Routine | WBEI |
| PA 981-598 | FRIENDS: The One with the Apothecary Table | WBEI |
| PA 971-095 | FRIENDS: The One with the Joke | WBEI |
| PA 982-983 | FRIENDS: The One with Rachel's Sister | WBEI |
| PA 982-985 | FRIENDS: The One Where Chandler Can't Cry | WBEI |
| PA 982-984 | FRIENDS: The One that Could Have Been: Part 1-2 | WBEI |
| PA 971-096 | FRIENDS: The One with Unagi | WBEI |
| PA 971-097 | FRIENDS: The One Where Ross Dates a Student | WBEI |
| PA 971-427 | FRIENDS: The One with Joey's Fridge | WBEI |
| PA 982-601 | FRIENDS: The One with Mac and CHEESE | WBEI |
| PA 982-988 | FRIENDS: The One Where Ross Meets Elizabeth's Dad | WBEI |
| PA 982-987 | FRIENDS: The One Where Paul's the Man | WBEI |
| PA 982-986 | FRIENDS: The One with the Ring | WBEI |
| PA 983-070 | FRIENDS: The One with the Proposal: Part 1-2 | WBEI |
| PA 999-614 | FRIENDS: The One with Monica's Thunder | WBEI |
| PA 999-615 | FRIENDS: The One with Rachel's Book | WBEI |

| PA 999-617 | FRIENDS: The One with Phoebe's Cookies | WBEI |
|---|---|---|
| PA 999-616 | FRIENDS: The One with Rachel's Assistant | WBEI |
| PA 1-033-420 | FRIENDS: The One with the Engagement Picture | WBEI |
| PA 1-033-419 | FRIENDS: The One with the Nap Partners | WBEI |
| PA 1-033-418 | FRIENDS: The One with Ross' Library Book | WBEI |
| PA 1-033-421 | FRIENDS: The One Where Chandler Doesn't Like Dogs | WBEI |
| PA 1-048-077 | FRIENDS: The One with All the Candy | WBEI |
| PA 1-048-078 | FRIENDS: The One with the Holiday Armadillo | WBEI |
| PA 1-021-721 | FRIENDS: The One with All the Cheesecakes | WBEI |
| PA 1-021-722 | FRIENDS: The One Where They're Up All Night | WBEI |
| PA 1-021-723 | FRIENDS: The One Where Rosita Dies | WBEI |
| PA 1-021-724 | FRIENDS: The One Where They All Turn Thirty | WBEI |
| PA 1-021-726 | FRIENDS: The One with Joey's New Brain | WBEI |
| PA 1-021-727 | FRIENDS: The One with the Truth About London | WBEI |
| PA 1-021-728 | FRIENDS: The One with the Cheap Wedding Dress | WBEI |
| PA 1-021-729 | FRIENDS: The One with Joey's Award | WBEI |
| PA 1-041-435 | FRIENDS: The One with Ross and Monica's Cousin | WBEI |
| PA 1-041-436 | FRIENDS: The One with Rachel's Big Kiss | WBEI |
| PA 1-036-645 | FRIENDS: The One with the Vows | WBEI |

| PA 1-036-646 | FRIENDS: The One with Chandler's Dad | WBEI |
|---|---|---|
| PA 1-041-437 | FRIENDS: The One with Monica and Chandler's Wedding: Part 1-2 | WBEI |
| PA 1-048-079 | FRIENDS: The One After I Do | WBEI |
| PA 1-048-195 | FRIENDS: The One with the Red Sweater | WBEI |
| PA 1-048-196 | FRIENDS: The One Where Rachel Tells… | WBEI |
| PA 1-048-198 | FRIENDS: The One with the Videotape | WBEI |
| PA 1-048-197 | FRIENDS: The One with Rachel's Date | WBEI |
| PA 1-064-551 | FRIENDS: The One with the Halloween Party | WBEI |
| PA 1-064-552 | FRIENDS: The One with the Stain | WBEI |
| PA 1-064-572 | FRIENDS: The One with the Stripper | WBEI |
| PA 1-064-573 | FRIENDS: The One with the Rumor | WBEI |
| PA 1-068-676 | FRIENDS: The One with Monica's Boots | WBEI |
| PA 1-068-677 | FRIENDS: The One with Ross's Step Forward | WBEI |
| PA 1-068-613 | FRIENDS: The One Where Joey Dates Rachel | WBEI |
| PA 1-068-614 | FRIENDS: The One Where Chandler Takes a Bath | WBEI |
| PA 1-068-942 | FRIENDS: The One with the Secret Closet | WBEI |
| PA 1-068-943 | FRIENDS: The One with the Birthing Video | WBEI |
| PA 1-079-280 | FRIENDS: The One Where Joey Tells Rachel | WBEI |
| PA 1-079-423 | FRIENDS: The One with the Tea Leaves | WBEI |
| PA 1-078-820 | FRIENDS: The One in Massapequa | WBEI |

| | | |
|---|---|---|
| PA 1-092-616 | FRIENDS: The One with Joey's Interview | WBEI |
| PA 1-078-890 | FRIENDS: The One with the Baby Shower | WBEI |
| PA 1-078-891 | FRIENDS: The One with the Cooking Class | WBEI |
| PA 1-078-889 | FRIENDS: The One Where Rachel is Late | WBEI |
| PA 1-096-096 | FRIENDS: The One Where Rachel Has a Baby: Part 1 | WBEI |
| PA 1-096-093 | FRIENDS: The One Where Rachel Has a Baby: Part 2 | WBEI |
| PA 1-097-335 | FRIENDS: The One Where No One Proposes | WBEI |
| PA 1-097-336 | FRIENDS: The One Where Emma Cries | WBEI |
| PA 1-097-338 | FRIENDS: The One with the Pediatrician | WBEI |
| PA 1-097-337 | FRIENDS: The One with the Sharks | WBEI |
| PA 1-097-339 | FRIENDS: The One with Phoebe's Birthday Dinner | WBEI |
| PA 1-097-340 | FRIENDS: The One with the Male Nanny | WBEI |
| PA 1-110-496 | FRIENDS: The One with Ross' Inappropriate Song | WBEI |
| PA 1-110-495 | FRIENDS: The One with Rachel's Other Sister | WBEI |
| PA 1-110-494 | FRIENDS: The One with Christmas in Tulsa | WBEI |
| PA 1-127-950 | FRIENDS: The One Where Rachel Goes Back to Work | WBEI |
| PA 1-127-949 | FRIENDS: The One with Phoebe's Rats | WBEI |
| PA 1-127-951 | FRIENDS: The One Where Monica Sings | WBEI |
| PA 1-127-954 | FRIENDS: The One with the Blind Date | WBEI |

| PA 1-127-953 | FRIENDS: The One with the Mugging | WBEI |
|---|---|---|
| PA 1-127-952 | FRIENDS: The One with the Boob Job | WBEI |
| PA 1-198-853 | FRIENDS: The One with the Memorial Service | WBEI |
| PA 1-198-849 | FRIENDS: The One with the Lottery | WBEI |
| PA 1-198-852 | FRIENDS: The One with Rachel's Dream | WBEI |
| PA 1-198-863 | FRIENDS: The One with the Soap Opera Party | WBEI |
| PA 1-198-862 | FRIENDS: The One with the Fertility Test | WBEI |
| PA 1-197-156 | FRIENDS: The One with the Donor | WBEI |
| PA 1-148-756 | FRIENDS: The One in Barbados: Part 1 and 2 | WBEI |
| PA 1-193-101 | FRIENDS: The One After Joey and Rachel Kiss | WBEI |
| PA 1-193-099 | FRIENDS: The One Where Ross is Fine | WBEI |
| PA 1-193-100 | FRIENDS: The One with Ross's Tan | WBEI |
| PA 1-206-395 | FRIENDS: The One with the Cake | WBEI |
| PA 1-206-396 | FRIENDS: The One Where Rachel's Sister Babysits | WBEI |
| PA 1-206-397 | FRIENDS: The One with Ross' Grant | WBEI |
| PA 1-206-398 | FRIENDS: The One with the Home Study | WBEI |
| PA 1-206-399 | FRIENDS: The One with the Late Thanksgiving | WBEI |
| PA 1-206-440 | FRIENDS: The One with the Birth Mother | WBEI |
| PA 1-206-441 | FRIENDS: The One Where Chandler Gets Caught | WBEI |
| PA 1-214-056 | FRIENDS: The One Where the Stripper Cries | WBEI |

| PA 1-214-053 | FRIENDS: The One with Phoebe's Wedding | WBEI |
|---|---|---|
| PA 1-213-062 | FRIENDS: The One Where Joey Speaks French | WBEI |
| PA 1-213-061 | FRIENDS: The One with Princess Consuelo | WBEI |
| PA 1-210-936 | FRIENDS: The One Where Estelle Dies | WBEI |
| PA 1-210-937 | FRIENDS: The One with Rachel's Going Away Party | WBEI |
| PA 1-221-640 | FRIENDS: The One Before the Last One: 10 Years of Friends | WBEI |
| PA 1-221-641 | FRIENDS: The Last One: Part 1-2 | WBEI |
| PA 350964 | Full House: Pilot | WBEI |
| PA 350-964 | Full House: Our Very First Show | WBEI |
| PA 385-968 | Full House: Our Very First Night | WBEI |
| PA 353-059 | Full House: the First Day of School | WBEI |
| PA 353-041 | Full House: The Return of Grandma | WBEI |
| PA 375-696 | Full House:  Sea Cruise | WBEI |
| PA 354-810 | Full House: Daddy's Home | WBEI |
| PA 353-048 | Full House: Knock Yourself Out | WBEI |
| PA 353-015 | Full House: Jesse's Girl | WBEI |
| PA 385-975 | Full House: The Miracle of Thanksgiving | WBEI |
| PA 372-227 | Full House: Joey's Place | WBEI |
| PA 370-182 | Full House: The Big Three-O | WBEI |
| PA 362-515 | Full House: Our Very First Promo | WBEI |
| PA 370-171 | Full House: Sisterly Love | WBEI |
| PA 370-200 | Full House: Half a Love Story | WBEI |
| PA 392-146 | Full House: A Pox in Our House | WBEI |
| PA 370-180 | Full House: But Seriously Folks | WBEI |
| PA 375-701 | Full House: Danny's Very First Date | WBEI |
| PA 375-703 | Full House: Just One of the Guys | WBEI |
| PA 375-700 | Full House: The Seven-Month Itch: Part 1 | WBEI |

| PA 375-697 | Full House:  The Seven-Month Itch: Part 2 | WBEI |
|---|---|---|
| PA 376-521 | Full House: Mad Money | WBEI |
| PA 376-518 | Full House: D.J. Tanner's Day Off | WBEI |
| PA 728-094 | Full House: Tanner's Island | WBEI |
| PA 728-257 | Full House: Back to School Blues | WBEI |
| PA 728-258 | Full House: Breaking Up is Hard to Do | WBEI |
| PA 735-735 | Full House: Nerd for a Day | WBEI |
| PA 684-828 | Full House: Granny Tanny | WBEI |
| PA 684-827 | Full House: Star Search | WBEI |
| PA 694-929 | Full House: And They Call It Puppy Love | WBEI |
| PA 684-826 | Full House: Divorce Court | WBEI |
| PA 684-825 | Full House: Dr. Dare Rides Again | WBEI |
| PA 694-928 | Full House: The Greatest Birthday on Earth | WBEI |
| PA 684-822 | Full House: Aftershocks | WBEI |
| PA 684-823 | Full House: Joey and Stacy and… Oh, Yeah, Jesse | WBEI |
| PA 684-821 | Full House: No More Mr. Dumb Guy | WBEI |
| PA 684-824 | Full House: Misadventures in Babysitting | WBEI |
| PA 684-819 | Full House: Lust in the Dust | WBEI |
| PA 684-818 | Full House: Bye, Bye Birdie | WBEI |
| PA 684-820 | Full House: Thirteen Candles | WBEI |
| PA 684-817 | Full House: Mr. Egghead | WBEI |
| PA 684-816 | Full House: Those Better Not Be the Days | WBEI |
| PA 694-931 | Full House: Honey, I Broke the House | WBEI |
| PA 684-815 | Full House: Just Say No Way | WBEI |
| PA 694-933 | Full House: Three Men and Another Baby | WBEI |
| PA 684-814 | Full House: Fraternity Reunion | WBEI |
| PA 694-930 | Full House: Our Very First Telethon | WBEI |

| PA 333-647 | Full Metal Jacket | WBEI |
|---|---|---|
| PA 1-606-281 | Get Smart | WVF IV |
| PA 814-027 | Ghosts of Mississippi | Castle Rock Entertainment ("CRE") |
| PA 1-079-288 | GILMORE GIRLS: Pilot | WBEI |
| PA 1-079-294 | GILMORE GIRLS: The Break Up – Part 2 | WBEI |
| PA 1-079-300 | GILMORE GIRLS: Christopher Returns | WBEI |
| PA 1-079-296 | GILMORE GIRLS: Cinnamon's Wake | WBEI |
| PA 1-079-301 | GILMORE GIRLS: Concert Interruptus | WBEI |
| PA 1-079-284 | GILMORE GIRLS: The Deer Hunters | WBEI |
| PA 1-079-298 | GILMORE GIRLS:: Double Date | WBEI |
| PA 1-079-293 | GILMORE GIRLS: Emily In Wonderland | WBEI |
| PA 1-079-286 | GILMORE GIRLS: Forgiveness And Stuff | WBEI |
| PA 1-079-299 | GILMORE GIRLS: Kill Me Now | WBEI |
| PA 1-079-302 | GILMORE GIRLS: Kiss And Tell | WBEI |
| PA 1-079-291 | GILMORE GIRLS: The Lorelais' First Day At Chilton | WBEI |
| PA 1-079-297 | GILMORE GIRLS: Love And War and Snow | WBEI |
| PA 1-079-290 | GILMORE GIRLS: Love, Daisies, And Troubadors | WBEI |
| PA 1-079-282 | GILMORE GIRLS:: Paris Is Burning | WBEI |
| PA 1-079-289 | GILMORE GIRLS: P.S. I Lo… | WBEI |
| PA 1-079-283 | GILMORE GIRLS: Rory's Birthday Parties | WBEI |
| PA 1-079-295 | GILMORE GIRLS: Rory's Dance | WBEI |
| PA 1-079-285 | GILMORE GIRLS: Star Crossed Lovers And Other Strangers | WBEI |
| PA 1-079-287 | GILMORE GIRLS: That Damn Donna Reed | WBEI |

| | | |
|---|---|---|
| PA 1-079-292 | GILMORE GIRLS: The Third Lorelai | WBEI |
| PA 1-097-313 | GILMORE GIRLS: Sadie, Sadie | WBEI |
| PA 1-097-314 | GILMORE GIRLS: Hammers And Veils | WBEI |
| PA 1-097-315 | GILMORE GIRLS: Red Light On The Wedding Night | WBEI |
| PA 1-097-316 | GILMORE GIRLS: The Road Trip To Harvard | WBEI |
| PA 1-097-317 | GILMORE GIRLS: Nick & Nora / Sid & Nancy | WBEI |
| PA 1-097-318 | GILMORE GIRLS: Presenting Lorelai Gilmore | WBEI |
| PA 1-097-319 | GILMORE GIRLS: Like Mother, Like Daughter | WBEI |
| PA 1-097-320 | GILMORE GIRLS: The In And Outs Of Inns | WBEI |
| PA 1-097-321 | GILMORE GIRLS: Run Away, Little Boy | WBEI |
| PA 1-097-322 | GILMORE GIRLS: The Bracebridge Dinner | WBEI |
| PA 1-097-323 | GILMORE GIRLS: Secrets And Loans | WBEI |
| PA 1-097-324 | GILMORE GIRLS: Richard In Stars Hollow | WBEI |
| PA 1-097-325 | GILMORE GIRLS: A-Tisket, A-Tasket | WBEI |
| PA 1-097-326 | GILMORE GIRLS: It Should've Been Lorelai | WBEI |
| PA 1-097-327 | GILMORE GIRLS: Lost And Found | WBEI |
| PA 1-097-328 | GILMORE GIRLS: There's The Rub | WBEI |
| PA 1-097-329 | GILMORE GIRLS: Dead Uncles And Vegetables | WBEI |
| PA 1-097-330 | GILMORE GIRLS: Back In The Saddle Again | WBEI |
| PA 1-097-331 | GILMORE GIRLS: Teach Me Tonight | WBEI |
| PA 1-097-332 | GILMORE GIRLS: Help Wanted | WBEI |

| | | |
|---|---|---|
| PA 1-097-333 | GILMORE GIRLS: Lorelai's Graduation Day | WBEI |
| PA 1-097-334 | GILMORE GIRLS: I Can't Get Started | WBEI |
| PA 1-588-516 | GILMORE GIRLS: Ballrooms And Biscotti | WBEI |
| PA 1-588-522 | GILMORE GIRLS: The Lorelais' First Day At Yale | WBEI |
| PA 1-588-520 | GILMORE GIRLS: The Hobbit, The Sofa & Digger Stiles | WBEI |
| PA 1-588-518 | GILMORE GIRLS: Chicken Or Beef? | WBEI |
| PA 1-588-524 | GILMORE GIRLS: The Fundamental Things Apply | WBEI |
| PA 1-588-525 | GILMORE GIRLS: An Affair To Remember | WBEI |
| PA 1-588-526 | GILMORE GIRLS: The Festival Of Living Art | WBEI |
| PA 1-588-528 | GILMORE GIRLS: Die, Jerk | WBEI |
| PA 1-588-529 | GILMORE GIRLS: Ted Koppel's Big Night Out | WBEI |
| PA 1-588-531 | GILMORE GIRLS: The Nanny And The Professor | WBEI |
| PA 1-588-527 | GILMORE GIRLS: In The Clamor And The Clangor | WBEI |
| PA 1-588-517 | GILMORE GIRLS: A Family Matter | WBEI |
| PA 1-588-504 | GILMORE GIRLS: Nag Hammadi Is Where They Found The Gnostic Gospel | WBEI |
| PA 1-588-515 | GILMORE GIRLS: The Incredible Sinking Lorelais | WBEI |
| PA 1-588-512 | GILMORE GIRLS: Scene In A Mall | WBEI |
| PA 1-588-508 | GILMORE GIRLS: The Reigning Lorelai | WBEI |
| PA 1-588-505 | GILMORE GIRLS: Girls In Bikinis, Boys Doin' The Twist | WBEI |

| PA 1-588-513 | GILMORE GIRLS: Tick, Tick, Tick, Boom! | WBEI |
|---|---|---|
| PA 1-588-506 | GILMORE GIRLS: Afterboom | WBEI |
| PA 1-588-530 | GILMORE GIRLS: Luke Can See Her Face | WBEI |
| PA 1-588-509 | GILMORE GIRLS: Last Week Fights, This Week Tights | WBEI |
| PA 1-588-507 | GILMORE GIRLS: Raincoats And Recipes | WBEI |
| PA 1-660-845 | GILMORE GIRLS: Say Goodbye To Daisy Miller | WBEI |
| PA 1-660-849 | GILMORE GIRLS: A Messenger, Nothing More | WBEI |
| PA 1-660-839 | GILMORE GIRLS: Written In The Stars | WBEI |
| PA 1-660-836 | GILMORE GIRLS: Tippecanoe And Taylor, Too | WBEI |
| PA 1-660-835 | GILMORE GIRLS: We Got Us A Pippi Virgin | WBEI |
| PA 1-660-834 | GILMORE GIRLS: Norman Mailer, I'm Pregnant! | WBEI |
| PA 1-660-843 | GILMORE GIRLS: You Jump, I Jump, Jack | WBEI |
| PA 1-660-842 | GILMORE GIRLS: The Party's Over | WBEI |
| PA 1-660-841 | GILMORE GIRLS: Emily Says 'Hello' | WBEI |
| PA 1-660-821 | GILMORE GIRLS: But Not As Cute As Pushkin | WBEI |
| PA 1-660-848 | GILMORE GIRLS: Women Of Questionable Morals | WBEI |
| PA 1-660-851 | GILMORE GIRLS: Come Home | WBEI |
| PA 1-660-838 | GILMORE GIRLS: Wedding Bell Blues | WBEI |
| PA 1-661-420 | GILMORE GIRLS: Say Something | WBEI |
| PA 1-660-829 | GILMORE GIRLS: Jews And Chinese Food | WBEI |

| | | |
|---|---|---|
| PA 1-660-840 | GILMORE GIRLS: So… Good Talk | WBEI |
| PA 1-660-819 | GILMORE GIRLS: Pulp Friction | WBEI |
| PA 1-660-818 | GILMORE GIRLS: To Live And Let Diorama | WBEI |
| PA 1-660-833 | GILMORE GIRLS: But I'm A Gilmore! | WBEI |
| PA 1-660-831 | GILMORE GIRLS: How Many Kropogs To Cape Cod? | WBEI |
| PA 1-660-815 | GILMORE GIRLS: Blame Booze And Melville | WBEI |
| PA 1-660-830 | GILMORE GIRLS: A House Is Not A Home | WBEI |
| PA 1-660-686 | GILMORE GIRLS: New And Improved Lorelai | WBEI |
| PA 1-660-69 | GILMORE GIRLS: Fight Face | WBEI |
| PA 1-661-417 | GILMORE GIRLS: The UnGraduate | WBEI |
| PA 1-660-630 | GILMORE GIRLS: Always A God Mother, Never A God | WBEI |
| PA 1-660-634 | GILMORE GIRLS: We've Got Magic To Do | WBEI |
| PA 1-660-633 | GILMORE GIRLS: Welcome To The Dollhouse | WBEI |
| PA 1-660-682 | GILMORE GIRLS: Twenty-One Is The Loneliest Number | WBEI |
| PA 1-660-600 | GILMORE GIRLS: Let Me Hear Your Balalaikas Ringing Out | WBEI |
| PA 1-660-684 | GILMORE GIRLS: The Prodigal Daughter Returns | WBEI |
| PA 1-660-677 | GILMORE GIRLS: He's Slippin' 'Em Bread… Dig? | WBEI |
| PA 1-661-454 | GILMORE GIRLS: The Perfect Dress | WBEI |
| PA 1-660-678 | GILMORE GIRLS: Just Like Gwen And Gavin | WBEI |
| PA 1-661-456 | GILMORE GIRLS: Friday Night's Alright For Fighting | WBEI |

| | | |
|---|---|---|
| PA 1-660-675 | GILMORE GIRLS: You've Been Gilmored | WBEI |
| PA 1-660-664 | GILMORE GIRLS: A Vineyard Valentine | WBEI |
| PA 1-663-262 | GILMORE GIRLS: Bridesmaids Revisited | WBEI |
| PA 1-660-695 | GILMORE GIRLS: I'm OK, You're OK | WBEI |
| PA 1-663-266 | GILMORE GIRLS: The Real Paul Anka | WBEI |
| PA 1-667-590 | GILMORE GIRLS: I Get A Sidekick Out Of You | WBEI |
| PA 1-660-669 | GILMORE GIRLS: Super Cool Party People | WBEI |
| PA 1-661-161 | GILMORE GIRLS: Driving Miss Gilmore | WBEI |
| PA 1-660-665 | GILMORE GIRLS: Partings | WBEI |
| PA 478-125 | GoodFellas | WBEI |
| PA 1-202-065 | Gothika | WBEI; Columbia Pictures Industries, Inc. ("CPII") |
| PA 1-739-350 | Green Lantern | WBEI |
| PA 214-201 | Gremlins | WBEI |
| PA 476-965 | Gremlins 2: The New Batch | WBEI |
| 1988: PA 368-498; 2007: PA1588655 | Hairspray (1988; 2007) | 1988: New Line Cinema Corporation; 2007: Ingenious Film Partners 2 LLP and NLPI |
| PA 1-745-270 | Hall Pass | NLPI |
| PA 1-347-067 | Happy Feet | WVF III |
| PA 1-063-646 | HARRY POTTER AND THE SORCERER'S STONE | WBEI |
| PA 1-105-748 | HARRY POTTER AND THE CHAMBER OF SECRETS | Miracle Productions GmbH & Co. KG |

| PA 1-222-542 | HARRY POTTER AND THE PRISONER OF AZKABAN | P of A Productions Limited |
| PA 1-279-121 | HARRY POTTER AND THE GOBLET OF FIRE | Patalex IV Productions Limited |
| PA 1-355-547 | HARRY POTTER AND THE ORDER OF THE PHOENIX | WBEI |
| PA 1-647-906 | HARRY POTTER AND THE HALF-BLOOD PRINCE | WBEI |
| PA 1-721-904 | HARRY POTTER AND THE DEATHLY HALLOWS PART 1 | WBEI |
| PA 1-742-099 | HARRY POTTER AND THE DEATHLY HALLOWS PART 2 | WBEI |
| PA 782-029 | Heat | MEREI |
| RE 782-039 | Horton Hears a Who! [Blu-ray] | TEC |
| RE 082-028 | House of Wax (1953) | WBEI |
| PA 1-590-883 | I Am Legend | WVF IV |
| PA 1-594-322 | In the Valley of Elah | Elah Finance V.O.F. |
| PA 1-715-030; PA 1-397-032 | Inception | WBEI;  Legendary Pictures Funding, LLC ("LPFL") |
| PA 1-684-663 | Invictus | Wanrer Bros. Entertainment Inc.; Spyglass Entertainment Funding, LLC |
| PA 562-031 | JFK | WBEI; Regency Enterprises VOF, Le Studio Canal |
| PA 810-345 | Joe's Apartment | WBEI |
| PA 1-623-599 | JOHN ADAMS: Join Or Die | HBO |
| PA 1-623-549 | JOHN ADAMS: Independence | HBO |
| PA 1-623-550 | JOHN ADAMS: Don't Tread On Me | HBO |
| PA 1-623-551 | JOHN ADAMS: Reunion | HBO |
| PA 1-623-552 | JOHN ADAMS: Unite Or Die | HBO |
| PA 1-623-553 | JOHN ADAMS: Unnecessary War | HBO |
| PA 1-623-555 | JOHN ADAMS: Peacefield | HBO |

| PA 1-735-016; PA 1-397-020 | Jonah Hex | WBEI; LPFL |
|---|---|---|
| PAu 3473826 | Journey to the Center of the Earth (2008) | Walden Media, LLC; NLPI |
| PA 1-337-1655 | Lady in the Water | WBEI |
| PA 252-493 | Ladyhawke | WBEI & Twentieth Century Fox Film Corporation |
| PA 1-014-914 | Little Nicky | NLPI |
| RE 901-113 | Logan's Run | TEC |
| PA 1-744-777 | Lost Boys: The Thirst | Film Afrika Worldwide (Pty) Limited, ApolloMovie Beteiligungsgesells chaft GMBH |
| PA729584 | Love Affair (1994) | WBEI |
| PA 1-267-730 | NIP/TUCK: Pilot | WBEI |
| PA 1-267-729 | NIP/TUCK: Mandi/Randi | WBEI |
| PA 1-267-728 | NIP/TUCK: Nanette Babcock | WBEI |
| PA 1-267-723 | NIP/TUCK: Sofia Lopez | WBEI |
| PA 1-267-727 | NIP/TUCK: Kurt Dempsey | WBEI |
| PA 1-267-726 | NIP/TUCK: Megan O'Hara | WBEI |
| PA 1-267-725 | NIP/TUCK: Cliff Mantegna | WBEI |
| PA 1-267-724 | NIP/TUCK: Cara Fitzgerald | WBEI |
| PA 1-267-722 | NIP/TUCK: Sofia Lopez II | WBEI |
| PA 1-267-721 | NIP/TUCK: Adelle Coffin | WBEI |
| PA 1-267-720 | NIP/TUCK: Montana / Sassy / Justice | WBEI |
| PA 1-267-719 | NIP/TUCK: Antonia Ramos | WBEI |
| PA 1-267-718 | NIP/TUCK: Escobar Gallardo | WBEI |
| PA 1-651-503 | NIP/TUCK: Agatha Ripp | WBEI |
| PA 1-651-500 | NIP/TUCK: Bobbi Broderick | WBEI |
| PA 1-651-461 | NIP/TUCK: Christian Troy | WBEI |
| PA 1-651-455 | NIP/TUCK: Erica Noughton | WBEI |
| PA 1-651-504 | NIP/TUCK: Joann Rivers | WBEI |

| PA 1-651-464 | NIP/TUCK: Joel Gideon | WBEI |
|---|---|---|
| PA 1-651-497 | NIP/TUCK: Julia McNamara | WBEI |
| PA 1-651-457 | NIP/TUCK: Kimber Henry | WBEI |
| PA 1-651-481 | NIP/TUCK: Manya Mabika | WBEI |
| PA 1-651-484 | NIP/TUCK: Mrs. Grubman | WBEI |
| PA 1-651-495 | NIP/TUCK: Naomi Mason | WBEI |
| PA 1-651-445 | NIP/TUCK: Natasha Charles | WBEI |
| PA 1-651-450 | NIP/TUCK: Oona Wentworth | WBEI |
| PA 1-651-492 | NIP/TUCK: Rose & Raven Rosenberg | WBEI |
| PA 1-651-488 | NIP/TUCK: Sean McNamara | WBEI |
| PA 1-651-441 | NIP/TUCK: Trudy Nye | WBEI |
| PA 1-651-425 | NIP/TUCK: Abby Mays | WBEI |
| PA 1-651-424 | NIP/TUCK: Ben White | WBEI |
| PA 1-651-419 | NIP/TUCK: Cherry Peck | WBEI |
| PA 1-651-428 | NIP/TUCK: Derek/Alex/Gary | WBEI |
| PA 1-651-431 | NIP/TUCK: Frankenlaura | WBEI |
| PA 1-651-435 | NIP/TUCK: Granville Trapp | WBEI |
| PA 1-651-414 | NIP/TUCK: Hannah Tedesco | WBEI |
| PA 1-651-422 | NIP/TUCK: Joy Kringle | WBEI |
| PA 1-651-421 | NIP/TUCK: Kiki | WBEI |
| PA 1-651-420 | NIP/TUCK: Madison Berg | WBEI |
| PA 1-651-418 | NIP/TUCK: Momma Boone | WBEI |
| PA 1-651-415 | NIP/TUCK: Quentin Costa | WBEI |
| PA 1-651-417 | NIP/TUCK: Rhea Reynolds | WBEI |
| PA 1-651-413 | NIP/TUCK: Sal Perri | WBEI |
| PA 1-651-430 | NIP/TUCK: Tommy Bolton | WBEI |
| PA 1-708-363 | NIP/TUCK: Ronnie Chase | WBEI |
| PA 1-708-374 | NIP/TUCK: Gene Shelly | WBEI |
| PA 1-708-386 | NIP/TUCK: Roxy St. James | WBEI |
| PA 1-708-401 | NIP/TUCK: Ricky Wells | WBEI |
| PA 1-708-522 | NIP/TUCK: Manny Skerritt | WBEI |
| PA 1-708-506 | NIP/TUCK: Budi Sabri | WBEI |
| PA 1-708-504 | NIP/TUCK: Allegra Caldarello | WBEI |

| PA 1-708-500 | NIP/TUCK: Giselle Blaylock And Legend Chandler | WBEI |
|---|---|---|
| PA 1-708-582 | NIP/TUCK: Don Hoberman | WBEI |
| PA 1-711-947 | NIP/TUCK: Enigma | WBEI |
| PA 1-708-611 | NIP/TUCK: Briggitte Reinholt | WBEI |
| PA 1-708-577 | NIP/TUCK: Jenny Juggs | WBEI |
| PA 1-708-528 | NIP/TUCK: Abigail Sullivan | WBEI |
| PA 1-708-347 | NIP/TUCK: Alexis Stone | WBEI |
| PA 1-708-345 | NIP/TUCK: Alexis Stone II | WBEI |
| PA 1-708-335 | NIP/TUCK: Lola Wlodkowski | WBEI |
| PA 1-708-466 | NIP/TUCK: Benny Nilsson | WBEI |
| PA 1-708-343 | NIP/TUCK: Wesley Clovis | WBEI |
| PA 1-711-948 | NIP/TUCK: Dan Daly | WBEI |
| PA 1-708-348 | NIP/TUCK: Willow Banks | WBEI |
| PA 1-708-349 | NIP/TUCK: Joel Seabrook | WBEI |
| PA 1-708-330 | NIP/TUCK: Sheila Carlton | WBEI |
| PA 1-708-627 | NIP/TUCK: Virginia Hayes | WBEI |
| PA 1-708-631 | NIP/TUCK: Christian Troy II | WBEI |
| PA 1-708-342 | NIP/TUCK: Dr. Griffin | WBEI |
| PA 1-708-621 | NIP/TUCK: Walter & Edith Krieger | WBEI |
| PA 1-708-478 | NIP/TUCK: Hiro Yoshimura | WBEI |
| PA 1-037-283 | SIX FEET UNDER: Pilot | HBO |
| PA 1-037-284 | SIX FEET UNDER: The Will | HBO |
| PA 1-039-044 | SIX FEET UNDER: The Foot | HBO |
| PA 1-037-285 | SIX FEET UNDER: Familia | HBO |
| PA 1-036-670 | SIX FEET UNDER: An Open Book | HBO |
| PA 1-036-671 | SIX FEET UNDER: The Room | HBO |
| PA 1-036-669 | SIX FEET UNDER: Brotherhood | HBO |
| PA 1-037-286 | SIX FEET UNDER: Crossroads | HBO |
| PA 1-037-287 | SIX FEET UNDER: Life's Too Short | HBO |
| PA 1-037-288 | SIX FEET UNDER: The New Person | HBO |
| PA 1-037-289 | SIX FEET UNDER: The Trip | HBO |
| PA 1-037-290 | SIX FEET UNDER: A Private Life | HBO |
| PA 1-037-291 | SIX FEET UNDER: Knock, Knock | HBO |

| PA 1-074-745 | SIX FEET UNDER: In The Game | HBO |
|---|---|---|
| PA 1-079-371 | SIX FEET UNDER: Out, Out Brief Candle | HBO |
| PA 1-079-370 | SIX FEET UNDER: The Plan | HBO |
| PA 1-079-971 | SIX FEET UNDER: Driving Mr. Mossback | HBO |
| PA 1-079-991 | SIX FEET UNDER: The Invisible Woman | HBO |
| PA 1-079-990 | SIX FEET UNDER: In Place Of Anger | HBO |
| PA 1-078-748 | SIX FEET UNDER: Back To The Garden | HBO |
| PA 1-078-747 | SIX FEET UNDER: It's The Most Wonderful Time Of The Year | HBO |
| PA 1-082-821 | SIX FEET UNDER: Someone Else's Eyes | HBO |
| PA 1-083-293 | SIX FEET UNDER: The Secret | HBO |
| PA 1-083-292 | SIX FEET UNDER: The Liar And The Whore | HBO |
| PA 1-083-294 | SIX FEET UNDER: I'll Take You | HBO |
| PA 1-085-803 | SIX FEET UNDER: The Last Time | HBO |
| PA 1-148-831 | SIX FEET UNDER: Perfect Circles | HBO |
| PA 1-148-832 | SIX FEET UNDER: You Never Know | HBO |
| PA 1-148-833 | SIX FEET UNDER: The Eye Inside | HBO |
| PA 1-148-825 | SIX FEET UNDER: Nobody Sleeps | HBO |
| PA 1-138-204 | SIX FEET UNDER: The Trap | HBO |
| PA 1-138-192 | SIX FEET UNDER: Making Love Work | HBO |
| PA 1-129-238 | SIX FEET UNDER: Timing And Space | HBO |
| PA 1-135-943 | SIX FEET UNDER: Tears, Bones & Desire | HBO |
| PA 1-135-941 | SIX FEET UNDER: The Opening | HBO |
| PA 1-201-652 | SIX FEET UNDER: Everyone Leaves | HBO |
| PA 1-133-321 | SIX FEET UNDER: Death Works Overtime | HBO |

| | | |
|---|---|---|
| PA 1-133-320 | SIX FEET UNDER: Twilight | HBO |
| PA 1-143-888 | SIX FEET UNDER: I'm Sorry, I'm Lost | HBO |
| PA 1-232-771 | SIX FEET UNDER: Falling Into Place | HBO |
| PA 1-233-006 | SIX FEET UNDER: In Case Of Rapture | HBO |
| PA 1-233-005 | SIX FEET UNDER: Parallel Play | HBO |
| PA 1-243-178 | SIX FEET UNDER: Can I Come Up Now? | HBO |
| PA 1-243-179 | SIX FEET UNDER: That's My Dog | HBO |
| PA 1-243-208 | SIX FEET UNDER: Terror Starts At Home | HBO |
| PA 1-239-607 | SIX FEET UNDER: The Dare | HBO |
| PA 1-239-608 | SIX FEET UNDER: Coming And Going | HBO |
| PA 1-239-609 | SIX FEET UNDER: Grinding The Corn | HBO |
| PA 1-239-610 | SIX FEET UNDER: The Black Forest | HBO |
| PA 1-239-606 | SIX FEET UNDER: Bomb Shelter | HBO |
| PA 1-246-486 | SIX FEET UNDER: Untitled | HBO |
| PA 1-266-673 | SMALLVILLE: Pilot | WBEI |
| PA 1-266-674 | SMALLVILLE: Metamorphosis | WBEI |
| PA 1-266-676 | SMALLVILLE: Hothead | WBEI |
| PA 1-266-677 | SMALLVILLE: X-ray | WBEI |
| PA 1-266-678 | SMALLVILLE: Cool | WBEI |
| PA 1-266-679 | SMALLVILLE: Hourglass | WBEI |
| PA 1-266-681 | SMALLVILLE: Craving | WBEI |
| PA 1-266-675 | SMALLVILLE: Jitters | WBEI |
| PA 1-266-680 | SMALLVILLE: Rogue | WBEI |
| PA 1-266-682 | SMALLVILLE: Shimmer | WBEI |
| PA 1-266-683 | SMALLVILLE: Hug | WBEI |
| PA 1-266-684 | SMALLVILLE: Leech | WBEI |
| PA 1-266-685 | SMALLVILLE: Kinetic | WBEI |
| PA 1-266-686 | SMALLVILLE: Zero | WBEI |
| PA 1-266-687 | SMALLVILLE: Nicodemus | WBEI |
| PA 1-266-688 | SMALLVILLE: Stray | WBEI |

| | | |
|---|---|---|
| PA 1-266-689 | SMALLVILLE: Reaper | WBEI |
| PA 1-266-690 | SMALLVILLE: Drone | WBEI |
| PA 1-266-691 | SMALLVILLE: Crush | WBEI |
| PA 1-266-692 | SMALLVILLE: Obscura | WBEI |
| PA 1-266-693 | SMALLVILLE: Tempest | WBEI |
| PA 1-266-651 | SMALLVILLE: Vortex | WBEI |
| PA 1-266-652 | SMALLVILLE: Heat | WBEI |
| PA 1-266-653 | SMALLVILLE: Duplicity | WBEI |
| PA 1-266-654 | SMALLVILLE: Red | WBEI |
| PA 1-266-655 | SMALLVILLE: Nocturne | WBEI |
| PA 1-266-672 | SMALLVILLE: Redux | WBEI |
| PA 1-266-656 | SMALLVILLE: Lineage | WBEI |
| PA 1-266-657 | SMALLVILLE: Ryan | WBEI |
| PA 1-266-658 | SMALLVILLE: Dichotic | WBEI |
| PA 1-266-659 | SMALLVILLE: Skinwalkers | WBEI |
| PA 1-266-660 | SMALLVILLE: Visage | WBEI |
| PA 1-266-662 | SMALLVILLE: Insurgence | WBEI |
| PA 1-266-661 | SMALLVILLE: Suspect | WBEI |
| PA 1-266-663 | SMALLVILLE: Rush | WBEI |
| PA 1-266-664 | SMALLVILLE: Prodigal | WBEI |
| PA 1-266-665 | SMALLVILLE: Fever | WBEI |
| PA 1-266-666 | SMALLVILLE: Rosetta | WBEI |
| PA 1-266-667 | SMALLVILLE: Visitor | WBEI |
| PA 1-315-090 | SMALLVILLE: Precipice | WBEI |
| PA 1-266-668 | SMALLVILLE: Witness | WBEI |
| PA 1-266-669 | SMALLVILLE: Accelerate | WBEI |
| PA 1-266-670 | SMALLVILLE: Calling | WBEI |
| PA 1-266-671 | SMALLVILLE: Exodus | WBEI |
| PA 1-267-611 | SMALLVILLE: Exile | WBEI |
| PA 1-267-610 | SMALLVILLE: Phoenix | WBEI |
| PA 1-267-613 | SMALLVILLE: Extinction | WBEI |
| PA 1-267-612 | SMALLVILLE: Slumber | WBEI |
| PA 1-267-616 | SMALLVILLE: Perry | WBEI |
| PA 1-267-615 | SMALLVILLE: Relic | WBEI |

| | | |
|---|---|---|
| PA 1-267-614 | SMALLVILLE: Magnetic | WBEI |
| PA 1-267-609 | SMALLVILLE: Shattered | WBEI |
| PA 1-267-608 | SMALLVILLE: Asylum | WBEI |
| PA 1-267-607 | SMALLVILLE: Whisper | WBEI |
| PA 1-267-597 | SMALLVILLE: Delete | WBEI |
| PA 1-267-595 | SMALLVILLE: Hereafter | WBEI |
| PA 1-267-598 | SMALLVILLE: Velocity | WBEI |
| PA 1-267-596 | SMALLVILLE: Obsession | WBEI |
| PA 1-267-599 | SMALLVILLE: Resurrection | WBEI |
| PA 1-267-600 | SMALLVILLE: Crisis | WBEI |
| PA 1-267-601 | SMALLVILLE: Legacy | WBEI |
| PA 1-267-602 | SMALLVILLE: Truth | WBEI |
| PA 1-267-603 | SMALLVILLE: Memoria | WBEI |
| PA 1-267-604 | SMALLVILLE: Talisman | WBEI |
| PA 1-267-605 | SMALLVILLE: Forsaken | WBEI |
| PA 1-267-606 | SMALLVILLE: Covenant | WBEI |
| PA 1-324-964 | SMALLVILLE: Crusade | WBEI |
| PA 1-325-010 | SMALLVILLE: Gone | WBEI |
| PA 1-325-012 | SMALLVILLE: Façade | WBEI |
| PA 1-325-011 | SMALLVILLE: Devoted | WBEI |
| PA 1-325-013 | SMALLVILLE: Run | WBEI |
| PA 1-325-014 | SMALLVILLE: Transference | WBEI |
| PA 1-325-015 | SMALLVILLE: Jinx | WBEI |
| PA 1-325-016 | SMALLVILLE: Spell | WBEI |
| PA 1-346-766 | SMALLVILLE: Bound | WBEI |
| PA 1-325-018 | SMALLVILLE: Scare | WBEI |
| PA 1-325-019 | SMALLVILLE: Unsafe | WBEI |
| PA 1-325-020 | SMALLVILLE: Pariah | WBEI |
| PA 1-325-021 | SMALLVILLE: Recruit | WBEI |
| PA 1-325-022 | SMALLVILLE: Krypto | WBEI |
| PA 1-325-023 | SMALLVILLE: Sacred | WBEI |
| PA 1-325-024 | SMALLVILLE: Lucy | WBEI |
| PA 1-325-025 | SMALLVILLE: Onyx | WBEI |
| PA 1-325-026 | SMALLVILLE: Spirit | WBEI |

| PA 1-267-455 | SMALLVILLE: Blank | WBEI |
|---|---|---|
| PA 1-325-027 | SMALLVILLE: Ageless | WBEI |
| PA 1-325-028 | SMALLVILLE: Forever | WBEI |
| PA 1-325-029 | SMALLVILLE: Commencement | WBEI |
| PA 1-651-857 | SMALLVILLE: Arrival | WBEI |
| PA 1-651-860 | SMALLVILLE: Mortal | WBEI |
| PA 1-651-861 | SMALLVILLE: Hidden | WBEI |
| PA 1-651-872 | SMALLVILLE: Aqua | WBEI |
| PA 1-651-863 | SMALLVILLE: Thirst | WBEI |
| PA 1-651-864 | SMALLVILLE: Exposed | WBEI |
| PA 1-651-867 | SMALLVILLE: Splinter | WBEI |
| PA 1-651-870 | SMALLVILLE: Solitude | WBEI |
| PA 1-651-868 | SMALLVILLE: Lexmas | WBEI |
| PA 1-651-865 | SMALLVILLE: Fanatic | WBEI |
| PA 1-651-858 | SMALLVILLE: Lockdown | WBEI |
| PA 1-651-847 | SMALLVILLE: Reckoning | WBEI |
| PA 1-651-849 | SMALLVILLE: Vengeance | WBEI |
| PA 1-651-852 | SMALLVILLE: Tomb | WBEI |
| PA 1-651-844 | SMALLVILLE: Cyborg | WBEI |
| PA 1-651-855 | SMALLVILLE: Hypnotic | WBEI |
| PA 1-651-842 | SMALLVILLE: Void | WBEI |
| PA 1-651-848 | SMALLVILLE: Fragile | WBEI |
| PA 1-651-853 | SMALLVILLE: Mercy | WBEI |
| PA 1-651-845 | SMALLVILLE: Fade | WBEI |
| PA 1-651-856 | SMALLVILLE: Oracle | WBEI |
| PA 1-651-871 | SMALLVILLE: Vessel | WBEI |
| PA 1-634-173 | SMALLVILLE: Zod | WBEI |
| PA 1-634-172 | SMALLVILLE: Sneeze | WBEI |
| PA 1-634-171 | SMALLVILLE: Wither | WBEI |
| PA 1-634-168 | SMALLVILLE: Arrow | WBEI |
| PA 1-634-164 | SMALLVILLE: Reunion | WBEI |
| PA 1-634-163 | SMALLVILLE: Fallout | WBEI |
| PA 1-634-162 | SMALLVILLE: Rage | WBEI |
| PA 1-634-161 | SMALLVILLE: Static | WBEI |

| | | |
|---|---|---|
| PA 1-634-166 | SMALLVILLE: Subterranean | WBEI |
| PA 1-634-160 | SMALLVILLE: Hydro | WBEI |
| PA 1-634-159 | SMALLVILLE: Justice | WBEI |
| PA 1-634-158 | SMALLVILLE: Labyrinth | WBEI |
| PA 1-634-157 | SMALLVILLE: Crimson | WBEI |
| PA 1-634-156 | SMALLVILLE: Trespass | WBEI |
| PA 1-634-155 | SMALLVILLE: Freak | WBEI |
| PA 1-634-154 | SMALLVILLE: Promise | WBEI |
| PA 1-634-153 | SMALLVILLE: Combat | WBEI |
| PA 1-634-152 | SMALLVILLE: Progeny | WBEI |
| PA 1-634-151 | SMALLVILLE: Nemesis | WBEI |
| PA 1-634-149 | SMALLVILLE: Noir | WBEI |
| PA 1-634-150 | SMALLVILLE: Prototype | WBEI |
| PA 1-634-174 | SMALLVILLE: Phantom | WBEI |
| PA 1-653-321 | SMALLVILLE: Bizarro | WBEI |
| PA 1-653-322 | SMALLVILLE: Kara | WBEI |
| PA 1-653-323 | SMALLVILLE: Fierce | WBEI |
| PA 1-653-320 | SMALLVILLE: Cure | WBEI |
| PA 1-653-326 | SMALLVILLE: Action | WBEI |
| PA 1-653-324 | SMALLVILLE: Lara | WBEI |
| PA 1-653-318 | SMALLVILLE: Wrath | WBEI |
| PA 1-653-296 | SMALLVILLE: Blue | WBEI |
| PA 1-653-293 | SMALLVILLE: Gemini | WBEI |
| PA 1-653-287 | SMALLVILLE: Persona | WBEI |
| PA 1-653-314 | SMALLVILLE: Siren | WBEI |
| PA 1-653-313 | SMALLVILLE: Fracture | WBEI |
| PA 1-653-308 | SMALLVILLE: Hero | WBEI |
| PA 1-653-328 | SMALLVILLE: Traveler | WBEI |
| PA 1-653-304 | SMALLVILLE: Veritas | WBEI |
| PA 1-653-303 | SMALLVILLE: Descent | WBEI |
| PA 1-611-553 | SMALLVILLE: Sleeper | WBEI |
| PA 1-653-300 | SMALLVILLE: Apocalypse | WBEI |
| PA 1-653-327 | SMALLVILLE: Quest | WBEI |
| PA 1-653-316 | SMALLVILLE: Arctic | WBEI |

| PA152631 | SWEENEY TODD: THE DEMON BARBER OF FLEET STREET (1982 TV movie) | RKO/Nederlander Productions |
|---|---|---|
| PA 900-072 | TARZAN AND THE LOST CITY | Edgar Rice Burroughs, Inc., & Investec Bank, Ltd. |
| PA 1-210-058 | TERMINATOR 3: RISE OF THE MACHINES | IMF Internationale Medien und Film GmbH & Co. 3 Produktions, KG |
| PA 1-628-221 | TERMINATOR SALVATION | T Asset Acquisition Company, LLC. |
| PA 760-197 | THE AMERICAN PRESIDENT | CRE |
| PA 1-801-541 | THE BIG BANG THEORY: The Robotic Manipulaton | WBEI |
| PA 1-801-374 | THE BIG BANG THEORY: The Cruciferous Vegetable Amplification | WBEI |
| PA 1-801-411 | THE BIG BANG THEORY: The Zazzy Substitution | WBEI |
| PA 1-801-531 | THE BIG BANG THEORY: The Hot Troll Deviation | WBEI |
| PA 1-801-539 | THE BIG BANG THEORY: The Desperation Emanation | WBEI |
| PA 1-801-425 | THE BIG BANG THEORY: The Irish Pub Formulation | WBEI |
| PA 1-801-527 | THE BIG BANG THEORY: The Apology Insufficiency | WBEI |
| PA 1-801-375 | THE BIG BANG THEORY: The 21-Second Excitation | WBEI |
| PA 1-801-519 | THE BIG BANG THEORY: The Boyfriend Complexity | WBEI |
| PA 1-801-401 | THE BIG BANG THEORY: The Alien Parasite Hypothesis | WBEI |
| PA 1-801-430 | THE BIG BANG THEORY: The Justice League Recombination | WBEI |

| | | |
|---|---|---|
| PA 1-801-421 | THE BIG BANG THEORY: The Bus Pants Utilization | WBEI |
| PA 1-801-538 | THE BIG BANG THEORY: The Love Car Displacement | WBEI |
| PA 1-801-521 | THE BIG BANG THEORY: The Thespian Catalyst | WBEI |
| PA 1-801-406 | THE BIG BANG THEORY: The Benefactor Factor | WBEI |
| PA 1-801-403 | THE BIG BANG THEORY: The Cohabitation Formulation | WBEI |
| PA 1-801-524 | THE BIG BANG THEORY: The Toast Derivation | WBEI |
| PA 1-801-407 | THE BIG BANG THEORY: The Prestidigitation Approximation | WBEI |
| PA 1-801-534 | THE BIG BANG THEORY: The Zarnecki Incursion | WBEI |
| PA 1-801-522 | THE BIG BANG THEORY: The Herb Garden Germination | WBEI |
| PA 1-801-382 | THE BIG BANG THEORY: The Agreement Dissection | WBEI |
| PA 1-801-424 | THE BIG BANG THEORY: The Wildebeest Implementation | WBEI |
| PA 1-801-540 | THE BIG BANG THEORY: The Engagement Reaction | WBEI |
| PA 1-801-517 | THE BIG BANG THEORY: The Roommate Transmorgrification | WBEI |
| PA 1-680-529 | THE BLIND SIDE | Alcon Film Fund, LLC. ("AFFL") |
| PA 1-659-118 | THE BOOK OF ELI | AFFL |
| PA 1-594-788 | THE BUCKET LIST | WBEI |
| PA 1-202-063 | THE BUTTERFLY EFFECT | NLPI |
| PA 106-611 | THE CANNONBALL RUN | Eurasia Investments, Ltd. |
| PA 1-606-857 | THE DARK KNIGHT | WBEI |
| PA 1-341-312 | THE DEPARTED | WBEI |

| RE 739-616 | BULLITT | WBEI; Chad McQueen & Terry McQueen |
| RE630122 | THE CINCINNATI KID | TEC |
| RE 865-931; RE871-181 | PAPILLON | Filmtransac, A.G. |
| PA 66-503 | TOM HORN | Solar Productions, Inc., The First Artists Production Company, Ltd.; WBEI |
| RE 343-399 | NEVER SO FEW (1959) | TEC; Canterbury Productions, Inc. |
| RE 852-090 | THE EXORCIST | WBEI; William Peter Blatty, trustee of the William Peter Blatty Trust |
| PA 1-653-191 | FINAL DESTINATION FOUR | NLPI |
| PA 659-535 | THE FUGITIVE | WBEI |
| PA1-594-676 | THE GOLDEN COMPASS | Ingenious Film Partners 2 LLP; NLPI |
| PA 262-378 | THE GOONIES | WBEI |
| PA 1-643-119 | THE HANGOVER | IFP Westcoast Erste GmbH & Co. KG. |
| PA 1-736-738; PA1-397-033 | THE HANGOVER PART II | WBEI; LPFL |
| PA 1-260-522 | THE HOBBIT | Rankin/Bass Productions, Inc. |
| PA 207-393 | THE ICE PIRATES | M G M/U A Entertainment Company |
| PA 564-328 | THE LAST BOY SCOUT | WBEI |
| PA 1-107-745 | THE LORD OF THE RINGS: The Fellowship of the Ring | NLPI |

| PA 1-201-547 | THE LORD OF THE RINGS: The Return of the King | Lord Dritte Productions Deutschland Filmproduktion, GmbH & Co. KG; NLPI |
|---|---|---|
| PA 1-119-134 | THE LORD OF THE RINGS: The Two Towers | Lord Zweite Productions Deutschland Filmproduktion, GmbH & Co. KG; NLPI |
| PA1718989 | THE LOSERS (2010) | Dark Castle Holdings, LLC. ("DCHL") |
| PA 879-600 | THE MAN WHO KNEW TOO LITTLE | MEREI |
| RE 827-463 | BLAZING SADDLES | WBEI |
| PA 899-533 | THE NEGOTIATOR | MEREI |
| PA 517-337 | THE NEVER ENDING STORY II | WBEI and Scriba & Deyhle, O.H.G. |
| PA 1-232-756 | THE NOTEBOOK | NLPI |
| RE 341-864 | THE OLD MAN AND THE SEA | Pamela Harriman |
| PA 997-654 | THE PERFECT STORM | WBEI |
| PA 1-250-672 | THE PHANTOM OF THE OPERA (2004) | Scion Films Phantom Production Partnership |
| PA 874-690 | THE POSTMAN | WBEI |
| PA 576-789 | THE POWER OF ONE | Regency Enterprises, V.O.F., & Studio Canal+ |
| PA 1-371-640 | THE REAPING | WVF III |
| PA 357-996 | SCOOBY DOO MEETS THE BOO BROTHERS | HBPI |
| PA 940-627 | SEX AND THE CITY: The Pilot | HBO |
| PA 940-628 | SEX AND THE CITY: Models and Mortals | HBO |

| PA 940-629 | SEX AND THE CITY: Bay of Married Pigs | HBO |
|---|---|---|
| PA 940-630 | SEX AND THE CITY: Valley of the Twenty Something Guys | HBO |
| PA 940-631 | SEX AND THE CITY: The Power of the Female Sex | HBO |
| PA 940-632 | SEX AND THE CITY: Secret Sex | HBO |
| PA 940-633 | SEX AND THE CITY: The Monogamists | HBO |
| PA 940-634 | SEX AND THE CITY: Three's a Crowd | HBO |
| PA 940-635 | SEX AND THE CITY: The Turtle and the Hare | HBO |
| PA 940-636 | SEX AND THE CITY: The Baby Shower | HBO |
| PA 940-638 | SEX AND THE CITY: The Drought | HBO |
| PA 940-637 | SEX AND THE CITY: Oh Come All Ye Faithful | HBO |
| PA 714-744 | THE SHAWSHANK REDEMPTION | CRE |
| PA 1-112-865 | SOPRANOS, THE: For All Debts Public And Private | HBO ; SAMAX, Inc. ("SI") |
| PA 1-097-104 | SOPRANOS, THE: No Show | HBO; SI |
| PA 1-097-105 | SOPRANOS, THE: Christopher | HBO; SI |
| PA 1-112-845 | SOPRANOS, THE: The Weight | HBO; SI |
| PA 1-097-106 | SOPRANOS, THE: Pie-O-My | HBO; SI |
| PA 1-097-107 | SOPRANOS, THE: Everybody Hurts | HBO; SI |
| PA 1-097-108 | SOPRANOS, THE: Watching Too Much Television | HBO; SI |
| PA 1-110-842 | SOPRANOS, THE: Mergers And Acquisitions | HBO; SI |
| PA 1-110-841 | SOPRANOS, THE:: Whoever Did This | HBO; SI |
| PA 1-110-980 | SOPRANOS, THE: The Strong, Silent Type | HBO; SI |
| PA 1-110-981 | SOPRANOS, THE: Calling All Cars | HBO; SI |

| PA 1-110-982 | SOPRANOS, THE: Eloise | HBO; SI |
|---|---|---|
| PA 1-144-526 | SOPRANOS, THE: Whitecaps | HBO; SI |
| PA 1-085-787 | THE WIRE: The Target | HBO |
| PA 1-085-788 | THE WIRE: The Detail | HBO |
| PA 1-085-789 | THE WIRE: The Buys | HBO |
| PA 1-085-790 | THE WIRE: Old Cases | HBO |
| PA 1-091-735 | THE WIRE: The Pager | HBO |
| PA 1-091-734 | THE WIRE: The Wire | HBO |
| PA 1-085-791 | THE WIRE: One Arrest | HBO |
| PA 1-112-366 | THE WIRE: Lessons | HBO |
| PA 1-112-367 | THE WIRE: Game Day | HBO |
| PA 1-085-792 | THE WIRE: The Cost | HBO |
| PA 1-085-793 | THE WIRE: The Hunt | HBO |
| PA 1-112-891 | THE WIRE: Cleaning Up | HBO |
| PA 1-097-171 | THE WIRE: Sentencing | HBO |
| PA 1-136-490 | THE WIRE: Ebb Tide | HBO |
| PA 1-148-802 | THE WIRE: Collateral Damage | HBO |
| PA 1-194-679 | THE WIRE: Hot Shots | HBO |
| PAu 2-811-064 | THE WIRE: Hard Cases | HBO |
| PAu 2-803-274 | THE WIRE: Undertow | HBO |
| PA 1-148-601 | THE WIRE: All Prologue | HBO |
| PA 1-188-186 | THE WIRE: Backwash | HBO |
| PAu 2-787-345 | THE WIRE: Duck And Cover | HBO |
| PA 1-190-936 | THE WIRE: Stray Sounds | HBO |
| PA 1-194-673 | THE WIRE: Storm Warnings | HBO |
| PA 1-201-679 | THE WIRE: Bad Dreams | HBO |
| PA 1-201-678 | THE WIRE: Port In A Storm | HBO |
| PA 1-246-492 | THE WIRE: Time After Time | HBO |
| PA 1-246-487 | THE WIRE: All Due Respect | HBO |
| PA 1-249-546 | THE WIRE: Dead Soldiers | HBO |
| PA 1-249-545 | THE WIRE: Amsterdam | HBO |
| PA 1-249-550 | THE WIRE: Straight And True | HBO |
| PA 1-249-549 | THE WIRE: Homecoming | HBO |
| PA 1-263-206 | THE WIRE: Back Burners | HBO |

| PA 1-263-204 | THE WIRE: Moral Midgetry | HBO |
|---|---|---|
| PA 1-263-205 | THE WIRE: Slapstick | HBO |
| PA 1-263-201 | THE WIRE: Reformation | HBO |
| PA 1-265-461 | THE WIRE: Middle Ground | HBO |
| PA 1-265-512 | THE WIRE: Mission Accomplished | HBO |
| PA 1-325-037 | THE WIRE: Boys Of Summer | HBO |
| PA 1-325-038 | THE WIRE: Soft Eyes | HBO |
| PA 1-325-039 | THE WIRE: Home Rooms | HBO |
| PA 1-261-149 | THE WIRE: Refugees | HBO |
| PA 1-261-150 | THE WIRE: Alliances | HBO |
| PA 1-261-132 | THE WIRE: Margin Of Error | HBO |
| PA 1-261-151 | THE WIRE: Unto Others | HBO |
| PA 1-261-345 | THE WIRE: Corner Boys | HBO |
| PA 1-261-344 | THE WIRE: Know Your Place | HBO |
| PA 1-353-972 | THE WIRE: Misgivings | HBO |
| PA 1-353-973 | THE WIRE: A New Day | HBO |
| PA 1-353-974 | THE WIRE: That's Got His Own | HBO |
| PA 1-261-346 | THE WIRE: Final Grades | HBO |
| PA 1-611-976 | THE WIRE: More With Less | HBO |
| PA 1-608-341 | THE WIRE: Unconfirmed Reports | HBO |
| PA 1-663-138 | THE WIRE: Transitions | HBO |
| PA 1-617-062 | THE WIRE: React Quotes | HBO |
| PA 1-617-057 | THE WIRE: The Dickenson Aspect | HBO |
| PA 1-622-694 | THE WIRE: Took | HBO |
| PA 1-622-990 | THE WIRE: Clarifications | HBO |
| PA 1-622-995 | THE WIRE: Late Editions | HBO |
| PA 1-622-993 | THE WIRE: -30- | HBO |
| PA 1-069-669 | THIRTEEN GHOSTS (2001) | WBEI; CPII |
| PA 1-075-853 | QUEEN OF THE DAMNED | WVFL |
| PA 801-022 | TIN CUP | WBPL; MEREI |
| PA 1-061-353 | TRAINING DAY | WVF II |
| PA 1-220-571 | TROY | Helena Productions, Ltd. |
| PA 1-653-459 | TRUE BLOOD: Strange Love | HBO |

| PA 1-653-432 | TRUE BLOOD: The First Taste | HBO |
|---|---|---|
| PA 1-653-964 | TRUE BLOOD: Mine | HBO |
| PA 1-653-970 | TRUE BLOOD: Escape from Dragon House | HBO |
| PA 1-653-971 | TRUE BLOOD: Sparks Fly Out | HBO |
| PA 1-653-570 | TRUE BLOOD: Cold Ground | HBO |
| PA 1-653-568 | TRUE BLOOD: Burning House of Love | HBO |
| PA 1-662-013 | TRUE BLOOD: The Fourth Man in the Fire | HBO |
| PA 1-661-869 | TRUE BLOOD: Plaisir D'Amour | HBO |
| PA 1-658-084 | TRUE BLOOD: I Don't Wanna Know | HBO |
| PA 1-663-958 | TRUE BLOOD: To Love is to Bury | HBO |
| PA 1-656-238 | TRUE BLOOD: You'll Be the Death of Me | HBO |
| PA 1-664-352 | TRUE BLOOD: Nothing but the Blood | HBO |
| PA 1-666-595 | TRUE BLOOD: Keep This Party Going | HBO |
| PA 1-666-589 | TRUE BLOOD: Scratches | HBO |
| PA 1-666-598 | TRUE BLOOD: Shake and Fingerpop | HBO |
| PA 1-666-592 | TRUE BLOOD: Never Let Me Go | HBO |
| PA 1-666-591 | TRUE BLOOD: Hard-Hearted Hannah | HBO |
| PA 1-667-523 | TRUE BLOOD: Release Me | HBO |
| PA 1-666-586 | TRUE BLOOD: Timebomb | HBO |
| PA 1-666-583 | TRUE BLOOD: I Will Rise Up | HBO |
| PA 1-666-596 | TRUE BLOOD: New World in My View | HBO |
| PA 1-663-479 | TRUE BLOOD: Frenzy | HBO |
| PA 1-667-580 | TRUE BLOOD: Beyond Here Lies Nothin' | HBO |
| PA 1-688-635 | TRUE BLOOD: Bad Blood | HBO |
| PA 1-693-287 | TRUE BLOOD: Beautifully Broken | HBO |
| PA 1-697-033 | TRUE BLOOD: It Hurts Me Too | HBO |
| PA 1-697-287 | TRUE BLOOD: 9 Crimes | HBO |
| PA 1-704-298 | TRUE BLOOD: Trouble | HBO |

| | | |
|---|---|---|
| PA 1-699-189 | TRUE BLOOD: I Got a Right to Sing the Blues | HBO |
| PA 1-699-150 | TRUE BLOOD: Hitting the Ground | HBO |
| PA 1-716-112 | TRUE BLOOD: Night on the Sun | HBO |
| PA 1-716-111 | TRUE BLOOD:: Everything is Broken | HBO |
| PA 1-716-116 | TRUE BLOOD: I Smell a Rat | HBO |
| PA 1-716-110 | TRUE BLOOD: Fresh Blood | HBO |
| PA 1-716-114 | TRUE BLOOD: Evil is Going On | HBO |
| PA 665-213 | TRUE ROMANCE | MCPI |
| PA 1-612-161 | TWO AND A HALF MEN: Pilot | WBEI |
| PA 1-612-148 | TWO AND A HALF MEN: Alan Harper, Frontier Chiropractor | WBEI |
| PA 1-612-137 | TWO AND A HALF MEN: Ate The Hamburgers, Wearing The Hat | WBEI |
| PA 1-612-145 | TWO AND A HALF MEN: Big Flappy Bastards | WBEI |
| PA 1-612-157 | TWO AND A HALF MEN: Camel Filters And Pheremones | WBEI |
| PA 1-612-151 | TWO AND A HALF MEN: Can You Feel My Finger? | WBEI |
| PA 1-612-130 | TWO AND A HALF MEN: Did You Check With The Captain Of The Flying Monkeys? | WBEI |
| PA 1-612-125 | TWO AND A HALF MEN: Go East On Sunset Until You Reach The Gates Of Hell | WBEI |
| PA 1-612-127 | TWO AND A HALF MEN: Hey, I Can Pee Outside In The Dark | WBEI |
| PA 1-612-150 | TWO AND A HALF MEN: I Can't Afford Hyenas | WBEI |
| PA 1-612-147 | TWO AND A HALF MEN: If I Can't Write My Chocolate Song, I'm Going To Take A Nap | WBEI |

| PA 1-612-133 | TWO AND A HALF MEN: If They Do Go Either Way They're Usually Fake | WBEI |
|---|---|---|
| PA 1-612-158 | TWO AND A HALF MEN: I Remember The Coat Room, I Just Don't Remember You | WBEI |
| PA 1-612-160 | TWO AND A HALF MEN: Just Like Buffalo | WBEI |
| PA 1-612-131 | TWO AND A HALF MEN: Last Thing You Want Is To Wind Up With A Hump | WBEI |
| PA 1-612-126 | TWO AND A HALF MEN: Merry Thanksgiving | WBEI |
| PA 1-612-138 | TWO AND A HALF MEN: My Doctor Has A Cow Puppet | WBEI |
| PA 1-612-144 | TWO AND A HALF MEN: No Sniffing, No Wowing | WBEI |
| PA 1-612-143 | TWO AND A HALF MEN: An Old Flame With A New Wick | WBEI |
| PA 1-612-123 | TWO AND A HALF MEN: Phase One, Complete | WBEI |
| Pa 1-612-153 | TWO AND A HALF MEN: Round One To The Hot Crazy Chick | WBEI |
| PA 1-612-149 | Two And A Half Men: Sarah Like Puny Alan | WBEI |
| PA 1-612-134 | TWO AND A HALF MEN: That Was Saliva, Alan | WBEI |
| PA 1-612-124 | TWO AND A HALF MEN: Twenty-Five Little Pre-Pubers Without A Snoot-Full | WBEI |
| PA 1-742-437 | TWO AND A HALF MEN: Back Off Mary Poppins | WBEI |
| PA 1-742-529 | TWO AND A HALF MEN: Enjoy those Garlic Balls | WBEI |

| | | |
|---|---|---|
| PA 1-742-389 | TWO AND A HALF MEN: A Bag Full of Jawea | WBEI |
| PA 1-742-557 | TWO AND A HALF MEN: Bad News from the Clinic | WBEI |
| PA 1-742-571 | TWO AND A HALF MEN: The Price of Healthy Gums is Eternal Vigilance | WBEI |
| PA 1-742-468 | TWO AND A HALF MEN: A Kosher Slaughterhouse Out in Fontana | WBEI |
| PA 1-742-411 | TWO AND A HALF MEN: Frankenstein and the Horny Villagers | WBEI |
| PA 1-742-548 | TWO AND A HALF MEN: Yes, Monsignor | WBEI |
| PA 1-742-509 | TWO AND A HALF MEN: The Salmon Under My Sweater | WBEI |
| PA 1-742-592 | TWO AND A HALF MEN: Last Chance to See Those Tattoos | WBEI |
| PA 1-742-587 | TWO AND A HALF MEN: A Lung Full of Alan | WBEI |
| PA 1-742-579 | TWO AND A HALF MEN: Zejdz z Zmoich Wlosow (Get Off My Hair) | WBEI |
| PA 1-742-487 | TWO AND A HALF MEN: Those Big Pink Things with Coconut | WBEI |
| PA 1-742-456 | TWO AND A HALF MEN: Smell the Umbrella Stand | WBEI |
| PA 1-742-554 | TWO AND A HALF MEN: Woo-Hoo, a Hernia-Exam! | WBEI |
| PA 1-742-460 | TWO AND A HALF MEN: It was Mame, Mom | WBEI |
| PA 1-742-433 | TWO AND A HALF MEN: A Low, Guttural Tongue-Flapping Noise | WBEI |
| PA 1-742-526 | TWO AND A HALF MEN: I Always Wanted to Shave a Monkey | WBEI |
| PA 1-742-575 | TWO AND A HALF MEN: A Sympathetic Crotch to Cry On | WBEI |

| | | |
|---|---|---|
| PA 1-742-408 | TWO AND A HALF MEN: Squab, Squab, Squab, Squab, Squab | WBEI |
| PA 1-742-450 | TWO AND A HALF MEN: Does this Smell Funny to You? | WBEI |
| PA 1-749-395 | TWO AND A HALF MEN: Working for Caligula | WBEI |
| PA 1-749-389 | TWO AND A HALF MEN: Who's Vod Kanuckers | WBEI |
| PA 1-749-384 | TWO AND A HALF MEN: The Sea is a Harsh Mistress | WBEI |
| PA 1-749-390 | TWO AND A HALF MEN: A Pot Smoking Monkey | WBEI |
| PA 1-749-391 | TWO AND A HALF MEN: A Live Woman of Proven Fertility | WBEI |
| PA 1-749-392 | TWO AND A HALF MEN: Apologies for the Frivolity | WBEI |
| PA 1-749-374 | TWO AND A HALF MEN: Repeated Blows to His Unformed Head | WBEI |
| PA 1-749-375 | TWO AND A HALF MEN: Release the Dogs | WBEI |
| PA 1-749-383 | TWO AND A HALF MEN: Corey's Been Dead for an Hour | WBEI |
| PA 1-749-379 | TWO AND A HALF MEN: Kissing Abraham Lincoln | WBEI |
| PA 1-749-380 | TWO AND A HALF MEN: Walnuts and Demerol | WBEI |
| PA 1-749-382 | TWO AND A HALF MEN: Castrating Sheep in Montana | WBEI |
| PA 1-749-377 | TWO AND A HALF MEN: Don't Worry, Speed Racer | WBEI |
| PA 1-749-396 | TWO AND A HALF MEN: That's Summer Sausage, Not Salami | WBEI |
| PA 1-749-376 | TWO AND A HALF MEN: My Damn Stalker | WBEI |

| | | |
|---|---|---|
| PA 1-749-398 | TWO AND A HALF MEN: Young People Have Phlegm Too | WBEI |
| PA 1-749-385 | TWO AND A HALF MEN: I Merely Slept with a Commie | WBEI |
| PA 1-749-386 | TWO AND A HALF MEN: It Never Rains in Hooterville | WBEI |
| PA 1-749-387 | TWO AND A HALF MEN: Smooth as a Ken Doll | WBEI |
| PA 1-749-388 | TWO AND A HALF MEN: Aunt Myra Doesn't Pee a Lot | WBEI |
| PA 1-749-373 | TWO AND A HALF MEN: Tucked, Taped and Gorgeous | WBEI |
| PA 1-749-372 | TWO AND A HALF MEN: Mr. McGlue's Feedbag | WBEI |
| PA 1-749-371 | TWO AND A HALF MEN: Anteaters. They're Just Crazy Lookin' | WBEI |
| PA 1-749-378 | TWO AND A HALF MEN: Prostitutes and Gelato | WBEI |
| PA 1-734-782 | UNKNOWN | DCHL |
| PA 1-395-033; PA 1-320-293 | V FOR VENDETTA | Virtual Studios, LLC; WBEI |
| PA 1-693-941 | VALENTINE'S DAY | NLPI |
| PA 1-611-051 | VERONICA MARS: Pilot | WBEI |
| PA 1-611-054 | VERONICA MARS: Credit Where Credit's Due | WBEI |
| PA 1-611-056 | VERONICA MARS: Meet John Smith | WBEI |
| PA 1-611-050 | VERONICA MARS: The Wrath of Con | WBEI |
| PA 1-611-065 | VERONICA MARS: You Think You Know Somebody | WBEI |
| PA 1-611-066 | VERONICA MARS: Return Of The Kane | WBEI |
| PA 1-611-061 | VERONICA MARS: The Girl Next Door | WBEI |
| PA 1-611-060 | VERONICA MARS: Like A Virgin | WBEI |

| PA 1-611-068 | VERONICA MARS: Drinking The Kool-Aid | WBEI |
|---|---|---|
| PA 1-611-074 | VERONICA MARS: A  Echolls Family Christmas | WBEI |
| PA 1-611-067 | VERONICA MARS: Silence Of The Lamb | WBEI |
| PA 1-611-070 | VERONICA MARS: Clash Of The Tritons | WBEI |
| PA 1-611-072 | VERONICA MARS: Lord Of The Bling | WBEI |
| PA 1-611-071 | VERONICA MARS: Mars vs. Mars | WBEI |
| PA 1-611-063 | VERONICA MARS: Ruskie Business | WBEI |
| PA 1-611-047 | VERONICA MARS: Betty And Veronica | WBEI |
| PA 1-611-057 | VERONICA MARS: Kanes And Abel's | WBEI |
| PA 1-611-049 | VERONICA MARS: Weapons Of Class Destruction | WBEI |
| PA 1-611-048 | VERONICA MARS: Hot Dogs | WBEI |
| PA 1-611-046 | VERONICA MARS: M.A.D. | WBEI |
| PA 1-611-045 | VERONICA MARS: A Trip To The Dentist | WBEI |
| PA 1-611-053 | VERONICA MARS: Leave It To Beaver | WBEI |
| PA 120-147 | VICTORY | Victory Film Partnership |
| PA 252-454 | VISION QUEST | WBEI |
| PA 1-630-904; PA 1-397-006 | WATCHMEN | WBEI; LPFL |
| PA 1-366-625 | WE ARE MARSHALL | WBEI |
| PA 1-284-129 | WEDDING CRASHERS | NLPI |
| PA 1-648-731 | WHERE THE WILD THINGS ARE | KLG Film Invest GmbH |
| PA 487-544 | WHITE HUNTER BLACK HEART | WBEI |
| RE 815-954 | WILLY WONKA AND THE CHOCOLATE FACTORY | WBEI |

| PA 1-621-915 | YES MAN | WVF IV |
| --- | --- | --- |